# EXHIBIT 2B

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

---

**Page 138**

1  A.   Because I went to the hotel, and his wife --
2  actually, I'm sorry. Before I met her at the Hajjar, I
3  went to the hotel.
4      And he said, "Oh, me and Kim have broke up, and I'm
5  living here in this hotel. And you and Brian are all
6  happy with your family. Are you going to leave Brian to
7  be with me?"
8      And I said, "No. I never, you know -- I thought we
9  were friends, and you know, that's as far as it goes."
10     And I don't know if I met Kim, like, the next day
11  or, you know, maybe it was two days later.
12     But he was very outraged that at the hotel, and
13  then when he realized I wouldn't, you know, be hanging
14  with him, like I -- you know, he wanted, he just got
15  outraged. And I noticed that at the hotel. So --
16  Q.   Okay. When you say he got outraged, what did he do,
17  you say?
18  A.   He was just mad. I seen it in his face, and I heard
19  it in his voice.
20  Q.   Okay. So what happened after that?
21  A.   I met with Kim, and then that day after I met with
22  Kim, minutes later, I was leaving the Hajjar School. And
23  I passed -- Frank McKenzie and Stephen Elmore were riding
24  together. Frank McKenzie was driving. And it was on the

**Page 139**

1  corner of Rogers Street and High Street.
2      And he tried to stop me, and I just kept going
3  because I knew what I just did. I just, like, told Kim
4  everything. And I know that. I just didn't want to be
5  the one to tell him that I just told her everything that
6  she already knew anyways.
7      And I went home, and I was there with Brian, and I
8  told Brian everything. And he pulled up at my house, and
9  he actually skidded into my front yard. And he got out,
10  and he was screaming at the top of his lungs.
11  Q.   This is Mr. McKenzie?
12  A.   Frank McKenzie.
13  Q.   And did you report this to anyone?
14  A.   I don't remember if I reported it that day.
15  Q.   Did you report -- beside this complaint, did you
16  ever report it?
17  A.   I believe I did.
18  Q.   Who did you report it to?
19  A.   I don't remember who the chief was at the time,
20  but -- I forgot his name, but the chief.
21  Q.   Okay. And how did you report it?
22  A.   I called him, and I told him what happened.
23  Q.   And what else happened relative to this episode in
24  terms of you rejecting, as you call it, Mr. McKenzie's

**Page 140**

1  romantic advances?
2  A.   Well, there was a time that we were over a friend's
3  house. He used to take the cruiser over my friend's house
4  in Lowell all the time. Her name is Shannon.
5  Q.   Shannon what?
6  A.   Ansell.
7  Q.   Where does she live?
8  A.   I have no idea where she lives.
9  Q.   She's a friend of yours?
10  A.   Was.
11  Q.   And you don't know where she lives?
12  A.   No.
13  Q.   How long did you know Shannon for?
14  A.   Since school. High school.
15  Q.   So what happens with Shannon?
16  A.   So when we were over there -- you know, we used to
17  hang out, like every day. Well, it turned out -- it
18  turned into be like almost every day. We would at least
19  see each other, whether if it was when I was running or,
20  you know, at my mom's work --
21  Q.   Are you referring to Shannon or to Mr. McKenzie?
22  A.   Frank. And when I was at Shannon -- with Shannon,
23  he came over there in his cruiser and -- to visit. And me
24  and Shannon was laying on her bed, and like, Frank was

**Page 141**

1  standing in the hall talking.
2      And I got up to go to the bathroom, and when I came
3  out, like, he just, like, grabbed me. And we had eye
4  contact, and we almost kissed.
5      And I told him, "No. I don't want to do that. I
6  love Brian." And I pushed him away, but in a nice way.
7  And that's what I mean by "rejected."
8  Q.   And this took place at Shannon's house?
9  A.   Correct.
10  Q.   And what was Mr. McKenzie doing at Shannon's house?
11  A.   He was over there countless times. Drinking. He
12  used to drink beers, hanging out with --
13  Q.   This is while he was off his --
14  A.   Yeah. Well, when he was off duty, he'd be over
15  there drinking, but he would take the cruiser over there
16  as well, but I never really seen him drink when he was on
17  duty. I've seen him purchase beer, and I've seen him have
18  marijuana in his cruiser, but I never seen him drink the
19  beer or smoke it while on duty. Just purchase it.
20  Q.   So let's focus on your allegations then. What else
21  do you say you did or was involved with your rejections of
22  his romantic advances? Anything else?
23  A.   Another time, I went to try out for the Patriots
24  cheerleading squad team, the first year.

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

| Page 142 | Page 144 |
|---|---|

**Page 142**

1  Q.   What year was this?

2  A.   I don't remember.  It was the first year they ever

3  had tryouts.  Whenever that was.  For -- you know, to have

4  a cheerleading team recently.  Five -- '91, rather.  I'm

5  sorry.  It was in '91.  The summer of '91.

6  Q.   Okay.  So what happened?

7  A.   I went with Shannon to try out for it.  And it was

8  at a hotel here in Boston.  And I made it for the first

9  cut, and I was trying out on the second cut.

10      And I was doing my routine, and when I looked over,

11  I seen Frank McKenzie staring at me.  And I just stood

12  there, and I couldn't even finish my routine because I was

13  just -- it shocked me to see him in Boston, you know,

14  watching me.

15  Q.   Had you invited him to attend?

16  A.   No.

17  Q.   Had you told him about this?

18  A.   Yes.  He knew about it.  Yep.

19  Q.   Did you go to Boston together?

20  A.   No.  I drove with Shannon.

21  Q.   But you had told him about this tryout prior to it

22  taking place, correct?

23  A.   Correct.

24  Q.   What else do you say happened relative to rejecting

**Page 143**

1  these romantic advances?  Anything else?

2  A.   As far as rejecting?

3  Q.   Right.

4  A.   And then, you know, afterwards, we were sitting in

5  the lobby area.  He ordered us all a drink.  And I think

6  he said he was heading to the Cape or something, so he

7  just stopped in on his way to see -- go to a relative's

8  house maybe or something.

9      And he asked if I'd like to hang out for the day

10  with him.  And he would blow off going to his relative's

11  house.

12      And I said no, because I mean, I was, like, upset

13  about what had just happened, and I just really wanted to

14  make the team.

15  Q.   Okay.  Anything else?

16  A.   Actually there's another time.  I was Rollerblading

17  with two of my girlfriends, and we was resting on the High

18  Street bridge.  And my friends were Michelle and Terry.

19  And Frank knew them, you know, from town pretty good, too,

20  and from being my friends.

21      And they asked me what I was going to be doing after

22  I was Rollerblading, and then I told them I had to go to

23  the Methuen Mall to get something there.

24      And when I went there, he was there.  And that's

**Page 144**

1  when I realized that it wasn't just friends he wanted.  It

2  was more.

3      So those are just things that stick out in my head

4  most, that made me, like, realize it was more than friends

5  that he wanted, to be creeping up on me like that.

6  Q.   Okay.  Anything else you remember?

7  A.   Not that I can remember.

8  Q.   Were you present in this vehicle in which you write

9  here Mr. Kennedy was a passenger for the sole purpose of

10  warning -- well, were you present when Officer McKenzie

11  allegedly pulled over a car in which Mr. Kennedy was a

12  passenger in, as you describe in Paragraph 37?

13  A.   I wasn't present at that time.  No.

14  Q.   Okay.  So where did you hear this information from?

15  A.   My husband.

16  Q.   And including the alleged threat made by

17  Mr. McKenzie, that's what your husband told you, in

18  Paragraph 37?

19  A.   Yes.

20  Q.   So you weren't present when this happened, right?

21  A.   No.

22  Q.   Okay.  It says here Mr. Kennedy was a passenger.

23  Who was driving the car?

24  A.   David Algier.

**Page 145**

1  Q.   That's the same David Algier who you mentioned a

2  couple seconds ago?

3  A.   Correct.

4  Q.   Anyone else who --

5  A.   No.

6  Q.   -- allegedly is a witness to this event?

7  A.   No.

8  Q.   Let's talk about the next paragraph, No. 38.  It

9  says Mr. Kennedy's pickup truck was set on fire.  Do you

10  see that?

11  A.   I see it.

12  Q.   Okay.  What kind of pickup truck did he have,

13  Mr. Kennedy have, back in September 22, 1991?

14  A.   It was a F250.

15  Q.   And where was it parked, if you recall?

16  A.   In a driveway.

17  Q.   And you say here it was destroyed while it was

18  parked.  Do you see that?

19  A.   Yes.

20  Q.   And you say, "Mrs. Kennedy informed Officer Doyle of

21  recent threats by Officer McKenzie."  Do you see that?

22  A.   Yep.

23  Q.   Tell us what you mean by that.

24  A.   Well, when the truck blew up in the yard, I called

37 (Pages 142 to 145)

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I     January 6, 2006

| Page 146 |
|---|
| 1 911, and only one cop came. |
| 2 Q. Okay. But it says here -- and I think the question |
| 3 was -- you informed him of recent threats by Officer |
| 4 McKenzie -- |
| 5 A. Right. He was the officer that came. |
| 6 Q. If I could just finish my question; thank you. |
| 7  MR. FISCHER: Do you need another tissue, |
| 8 or do you need a second? |
| 9  THE WITNESS: No. I don't need a second. |
| 10  MR. FISCHER: Okay. |
| 11 Q. (By Mr. Silverfine) Could you tell me what you |
| 12 meant by "informed him of recent threats by Officer |
| 13 McKenzie"? |
| 14 A. Well, when he showed up, I was screaming that Frank |
| 15 McKenzie's been threatening us lately. |
| 16 Q. I'm sorry. Say that again. |
| 17 A. That Frank McKenzie was threatening us, that we |
| 18 don't know who he's fucking with -- we're fucking with. |
| 19 Q. When do you say these threats by Officer McKenzie |
| 20 when were they made? |
| 21 A. Well, when my husband got pulled over with him and |
| 22 maybe once or twice in-between. |
| 23 Q. Just so I understand, you're saying the threats |
| 24 relate back to Paragraph 37? Are those the threats you're |

| Page 147 |
|---|
| 1 referring to? Do you see -- |
| 2 A. No. |
| 3 Q. -- see right above there? |
| 4 A. No. In 38. He made threats to us. |
| 5 Q. What I'm asking you, though, is I'm asking you |
| 6 besides what you mentioned in Paragraph 37, specifically |
| 7 you say that Officer McKenzie said to your husband, "Keep |
| 8 a leash on your wife," and "Watch your back," and he did |
| 9 not know who he was fucking with, is there anything else |
| 10 besides those that you're referring to in terms of recent |
| 11 threats? |
| 12 A. Yes. He made another threat or two. And I just |
| 13 don't remember the dates and -- |
| 14 Q. What did he say, and when do you say he said that? |
| 15 A. I don't know. That's why I don't have it in my |
| 16 complaint. |
| 17 Q. Did you report those other threats to anyone? |
| 18 A. I don't remember. |
| 19 Q. And just so the record is clear, there's nothing |
| 20 that's impeding your memory today? |
| 21 A. Nothing. |
| 22 Q. You're not on medication -- |
| 23 A. No. |
| 24 Q. -- drugs, alcohol? Right? |

| Page 148 |
|---|
| 1 A. No. |
| 2 Q. So besides the threats that you have described for |
| 3 us, are there any other threats as to this event that |
| 4 you're referring to that we've just talked about? |
| 5 A. Besides the ones I told you I don't know the |
| 6 dates -- |
| 7 Q. Right, right. |
| 8 A. No. Not at this point. |
| 9 Q. Well, is there anything that you have that would |
| 10 refresh your memory as to any threats that are referred to |
| 11 here in 38? |
| 12 A. If I, you know, looked through my paperwork and |
| 13 spent weeks doing it, I'm sure I'd find the dates and |
| 14 times. Yes. |
| 15 Q. And that's because you kept notes on the events at |
| 16 the same time -- |
| 17 A. Most of them, I did. |
| 18 Q. Now let's go to the next page, on Page 9, |
| 19 Paragraph 39. Do you see that? |
| 20 A. Yep. |
| 21 Q. It says on September 30, 1991, Officer McKenzie |
| 22 threatened you and Mr. Kennedy as they were shopping at |
| 23 CVS? |
| 24 A. Mm-hmm. |

| Page 149 |
|---|
| 1 Q. Do you see that? |
| 2 A. Yes. |
| 3 Q. Could you tell me how it is you came in contact with |
| 4 Mr. McKenzie and what happened? |
| 5 A. We were just shopping at CVS, and he pulled up and |
| 6 told me that if I don't shut up and stop complaining, we'd |
| 7 be living in a shelter next. And I took it like he would |
| 8 firebomb our house next. |
| 9 Q. Now, why did you take it that way? |
| 10 A. Because he did that to my husband's truck. |
| 11 Q. Well, when you say that he did that to your |
| 12 husband's truck, what evidence do you have that Officer |
| 13 McKenzie was involved in a firebombing of your husband's |
| 14 truck? |
| 15 A. I have a lot of evidence. He admitted to me doing |
| 16 it after the fact. |
| 17 Q. He did. Tell us when Officer McKenzie admitted to |
| 18 firebombing your husband's truck. |
| 19 A. He's -- I don't remember the exact date, but he's |
| 20 made a lot of comments about it over the years. |
| 21 Q. Fine. This is, as you can imagine, a pretty serious |
| 22 allegation, so tell us each and every time you say Officer |
| 23 McKenzie told you he had firebombed your husband's truck. |
| 24 A. Like I said, I don't remember the dates off the top |

38 (Pages 146 to 149)

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

| Page 150 | Page 152 |
|---|---|
| 1  of my head right now. | 1  Q.  Who did you report these statements to? |
| 2  Q.  You don't remember the dates? | 2  A.  The chief of police. |
| 3  A.  No. | 3  Q.  And who was that? |
| 4  Q.  You kept these? | 4  A.  I don't remember who it was at the time. |
| 5  A.  I don't even remember the date of the firebombing. | 5  Q.  And did you file a written complaint about this? |
| 6  That's a big thing. | 6  A.  I tried to. |
| 7  Q.  Did you keep the record of these, as you say, | 7  Q.  You actually wrote out a complaint and submitted it? |
| 8  admissions to the firebombing in your notes that you've | 8  A.  They wouldn't let me. |
| 9  kept? | 9  Q.  They wouldn't let you. |
| 10  A.  Like I said, the ones that I found so far right | 10  Did you write a letter and express these statements |
| 11  here, I do have several others that took place. I just | 11  that were said by your friends from Officer McKenzie? |
| 12  haven't found them yet. | 12  A.  I told them that they -- he admitted it to them. |
| 13  Q.  Okay. Well, where would they be? | 13  Q.  Anyone else that he, quote/unquote, "admitted" this |
| 14  A.  In my messy -- one of my messy containers that I | 14  to? |
| 15  have. | 15  A.  Vincent Vacca. |
| 16  Q.  Okay. What else do you say Officer McKenzie said to | 16  Q.  Spell the last name. |
| 17  you about his role in any firebombing of your husband's | 17  A.  I'm not -- V-A-C-C-A maybe. |
| 18  truck? | 18  Q.  And who's Vincent Vacca? |
| 19  A.  He made comments, but the one that sticks out in my | 19  A.  Somebody from Billerica. |
| 20  head that I wrote down that I found is "If you don't shut | 20  Q.  Is he a friend of yours? |
| 21  your mouth, you're going to be living in a shelter next." | 21  A.  He's an acquaintance. |
| 22  Q.  Okay. How does that relate to the firebombing and | 22  Q.  And besides being from Billerica, where does he |
| 23  his role, if any, in the firebombing of your husband's | 23  live? |
| 24  truck? | 24  A.  I don't know where he lives right now. |

| Page 151 | Page 153 |
|---|---|
| 1  A.  He's admitted to doing it. He bragged about it to | 1  Q.  What's he do? |
| 2  different people, he did it. | 2  A.  I don't know. I haven't seen him in a couple years. |
| 3  Q.  Who did he brag and admit to doing it, to other | 3  Q.  How do you know him? |
| 4  people? | 4  A.  How do I know him? |
| 5  A.  A few different people. | 5  Q.  How do you know him? |
| 6  Q.  Please name them. | 6  A.  Through Billerica. |
| 7  A.  David Algier for one. | 7  Q.  What do you mean, "through Billerica"? What does |
| 8  Q.  Okay. And when did he do that? | 8  that mean? |
| 9  A.  I don't remember the date. | 9  A.  Living in Billerica. |
| 10  Maybe '92, you know, late '91, '92. | 10  Q.  You just -- |
| 11  Q.  Okay. Who else? | 11  A.  I know a lot of people in Billerica. |
| 12  A.  Donna Murphy. | 12  Q.  And how did it come to pass that you found out that |
| 13  Q.  Donna Murphy. And Donna Murphy is your lifelong | 13  Vincent Vacca had this information? |
| 14  friend? | 14  A.  I think he maybe arrested him or pulled him over -- |
| 15  A.  I've known her for a long time, but I don't hang out | 15  I don't remember which one it was at this time -- and was |
| 16  with her. I haven't hung out with her in years. | 16  bragging about it to him. |
| 17  Q.  When do you say that Officer McKenzie made this | 17  Q.  And that's the Mr. Vacca you refer to in the next |
| 18  statement to Donna Murphy? | 18  paragraph; is that right? Paragraph 40? Is that right? |
| 19  A.  I think it was in a couple years after it happened. | 19  A.  Forty? |
| 20  Q.  Who else? | 20  No. They're related, but it's not -- |
| 21  A.  I can't remember who else he admitted it to right | 21  Q.  It's a different Vacca? |
| 22  now. | 22  A.  Yeah. |
| 23  Q.  And did you report these statements to anybody else? | 23  Q.  Who's the Vacca you're referring to in Paragraph 40? |
| 24  A.  Yes, I did. | 24  A.  He's the one that towed Brian's truck from being |

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                January 6, 2006

---

Page 154

1  firebombed from our house.
2  Q.  All right. So the tow truck operator is named Vacca
3  as well?
4  A.  Yes.
5  Q.  What's his first name?
6  A.  Herb.
7  Q.  Say again?
8  A.  Herb.
9  Q.  And you know Herb Vacca?
10 A.  I do.
11 Q.  And what did you learn from Herb Vacca?
12 A.  Well, my husband was, I believe, following the
13 truck. And Frank McKenzie pulled it over, and Steve
14 Elmore was present as well. And he made him take the top
15 off the burnt truck. And he laughed.
16     And he told Brian, "Told you not to F with me," and
17 you know, that's another reason why we knew he did it.
18 And --
19 Q.  I'm sorry --
20 A.  -- he had no reason to pull Mr. Vacca over.
21 Q.  When you say -- you say Officer McKenzie pulled over
22 Mr. Vacca without justification, what do you mean by that?
23 A.  Just what I said. He pulled him over for no reason.
24 Q.  Do you know if he was cited for anything?

Page 155

1  A.  He wasn't.
2  Q.  And do you know, what did Mr. Vacca say relative to
3  as you allege, being pulled over by Officers McKenzie and
4  Elmore?
5  A.  Well, I know he made comments to us.
6  Q.  Well, what did he say?
7  A.  That he just couldn't believe that, you know, they
8  knew it was the truck on his tow truck. They had no
9  reason to pull him over and to just be teasing Brian like
10 that, you know, laughing at it, being cops that are
11 supposed to help you. And here they are laughing about
12 something that they did like that.
13 Q.  You have friends that are police officers, right?
14 A.  I do.
15 Q.  Right. And I think you've told us about a few,
16 right? Including Officer Royston, for instance?
17 A.  Yes.
18 Q.  I don't mean to get off-subject, but earlier in the
19 day, you had mentioned the gentleman you had seen -- who
20 you had a relationship with while your husband was away?
21 You remember that?
22 A.  My husband wasn't away when I did.
23 Q.  I'm sorry. I may have misspoke. You said you
24 weren't seeing him at the time; is that fair?

Page 156

1  A.  Correct.
2  Q.  Did this gentleman beat you up?
3  A.  Yes.
4  Q.  And he went away, incarcerated?
5  A.  Yes. He got time for assaulting me.
6  Q.  And is it fair to say that there were allegations
7  that he was a drug dealer? Is that fair to say?
8  A.  I don't know about that.
9  Q.  You don't know about that.
10     What kind of work did he do?
11 A.  Like I told you earlier, he did foundations.
12 Q.  Now, during the time of the truck fire, it's fair to
13 say you did have some other people who were enemies of
14 yours, right?
15     MR. FISCHER: Objection.
16 A.  I had --
17     MR. SILVERFINE: You can answer.
18     MR. FISCHER: As I've been doing, I'll
19 object from time to time to preserve the record
20 later. Just ignore my objections and go on and
21 answer the question.
22 A.  I had one enemy at the time.
23 Q.  (By Mr. Silverfine) Who was that?
24 A.  Robin Rezlow.

Page 157

1  Q.  That's the only enemy you had?
2  A.  The only enemy I had.
3  Q.  Good for you.
4  A.  Besides --
5  Q.  I don't mean that --
6     MR. FISCHER: We should be so lucky.
7  A.  That's it.
8  Q.  (By Mr. Fischer) And you were aware that the police
9  suspected Mr. Rezlow of firebombing your truck, right?
10 A.  They didn't. They knew he didn't. I was screaming,
11 crying that Frank McKenzie did it.
12 Q.  Well, besides you crying and screaming, you knew
13 that the police were investigating Mr. Rezlow, did you
14 not?
15 A.  No. Not to my knowledge.
16 Q.  You didn't know that? Okay.
17     Now, you write on Page 10, Paragraph 43, in
18 October 1991, you were followed by marked Billerica police
19 cars. Do you see that?
20 A.  I do.
21 Q.  Tell us what you mean by that.
22 A.  Just what it says. I mean --
23 Q.  Okay. I guess I'm not following along. When you
24 say "being followed," it says "followed by marked

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

**Page 158**

1  Billerica police cars as they drove through town." What
2  did you report to Chief Barretto at the time in regards to
3  that?
4  A.   Well, if I wrote "marked," to me, that's a detective
5  car.
6  Q.   "Marked" is a detective car?
7  A.   Yeah. Yep. And for them to follow me, it had to
8  have been through many a streets because when they do get
9  behind me, I give them the benefit, and I'll drive for a
10  few miles. But after taking five or six turns and they're
11  still following me, that's what I consider them following
12  me. So as I say in 43, they were following me through
13  town.
14  Q.   Did you know who was -- when you say here "followed
15  by," do you remember who was driving those cars?
16  A.   If it doesn't say in here, I -- you know, in my
17  reports, I probably didn't write it, but again, when I
18  have my books, I write it real quick, and then I go back,
19  and I wrote details. And sometimes I -- you know, very
20  few times, I don't write details, so obviously that time,
21  I didn't write details.
22  Q.   So you have no information as to who was driving
23  these cars?
24  A.   Not at this time.

**Page 159**

1  Q.   For how long they were following?
2  A.   Not at this time.
3  Q.   Where you were going?
4  A.   No.
5  Q.   How many times a marked police cruiser followed you
6  through town?
7  A.   You're asking me how many times?
8  Q.   I am.
9  A.   Oh.
10  Q.   I'm just limiting it --
11  A.   At least.
12  Q.   I'm limiting it to October 1991 for the moment.
13  A.   In '91?
14  Q.   October '91. Paragraph 43. I'm focusing your
15  attention just to what your --
16  A.   On '91?
17  Q.   October 1991.
18  A.   Well, there was a certain clique that followed me
19  that year.
20  Q.   Okay. If I could just focus -- I'm not asking you
21  anything tricky. I'm just asking you to tell me what you
22  remember, what you wrote here, in October 1991.
23  A.   I don't remember, I'll have to say.
24  Q.   Now it says here October 17, 1991, Officer McKenzie

**Page 160**

1  pulled over Mrs. Kennedy's mother. Do you see that?
2  A.   I do.
3  Q.   Is this Joyce Tibbetts?
4  A.   Correct.
5  Q.   Tell me what you recall about this episode.
6  A.   She was leaving work, and he pulled her over and
7  towed her car for no reason and told her that it was all
8  my fault, that I should shut my mouth and --
9  Q.   When you say had "her" car, you're referring to your
10  mother's car?
11  A.   Correct.
12  Q.   And what is your understanding of why Officer
13  McKenzie had your mother's car towed and impounded?
14  A.   Well, from what my mom says, he pulled her over for
15  no reason. She had just pulled out of the Concord Shores
16  parking lot, and it took place right in front of the gas
17  station next door.
18       And he told my mom that I have a big mouth, that no
19  one in my family is going to get breaks because I'm
20  calling the chief of police.
21  Q.   Maybe you could help me on this. I don't quite
22  understand --
23  A.   Your question is why did he tow it?
24  Q.   My question is what's your understanding of what his

**Page 161**

1  reasoning was for pulling her over and then having her
2  towed and impounded? Right.
3  A.   Because I told on him.
4  Q.   Because you what?
5  A.   Because I told on him, his wife and the chief.
6  Q.   Well, do you know, for instance, a citation was
7  issued to your mother?
8  A.   No.
9  Q.   He just had the car towed and impounded; is that
10  your understanding?
11  A.   Yes.
12  Q.   Was there anybody else besides Officer McKenzie and
13  your mother who was a witness --
14  A.   I don't know.
15  Q.   -- to the --
16  A.   You'd have to ask my mom.
17  Q.   I'm asking you for the moment what your memory is as
18  to whether any other people were a witness to this. Do
19  you understand?
20  A.   I don't know at this point.
21  Q.   By the way, you mentioned Concord Shores. Did you
22  work there in October 1991?
23  A.   When I was in high school, I filled in one night for
24  somebody.

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

Page 162

1   Q.   That's it?
2   A.   Yeah.
3   Q.   You didn't work there otherwise?
4   A.   No.
5   Q.   That's a place?  A club?  A restaurant?  What is it?
6   A.   A bar.
7   Q.   Is that a place you frequented, back '91?
8   A.   I did.  Yes.
9   Q.   And other officers, among citizens, would go there
10  as well?
11  A.   Several Billerica police officers would go there
12  every night.  Yes.
13  Q.   Including Officer McKenzie; is that --
14  A.   Yes.
15        MR. SILVERFINE:  Just off the record.
16
17        (A recess was taken.)
18
19        MR. SILVERFINE:  Let's continue on so we
20   can allow Mr. Fischer to get going.
21  Q.   (By Mr. Silverfine)  Paragraph 45 of your complaint,
22  Page 10, you wrote that you learned from Tracey
23  Heffernan -- now, is this the same Tracey Heffernan you've
24  referenced before?

Page 163

1   A.   It's her sister.
2   Q.   Are you friends with Tracey Heffernan?
3   A.   At the time -- right now?
4   Q.   All right.  Let's go back.  At the time, were you
5   friends with her?
6   A.   No.
7   Q.   You weren't?
8   A.   No.
9   Q.   What was your relationship with Tracey Heffernan
10  back on November 22, 1991?
11  A.   I just knew her.  I grew up with her.
12  Q.   Is she the sister to -- is it Stacy Heffernan?
13  A.   Yes.
14  Q.   And Stacy Heffernan is the woman you exchanged
15  fisticuffs with?
16  A.   Correct.
17  Q.   And you say in this that Officer McKenzie had
18  offered to pay Ms. Heffernan $500 if she would beat you to
19  the point that you required hospitalization?
20  A.   Correct.
21  Q.   All right.  So Tracey Heffernan -- how did it come
22  about that she told you this?
23  A.   Well, our mailboxes are at the end of the street --
24  Q.   She's a neighbor of yours?

Page 164

1   A.   No.
2   Q.   She's not a neighbor?
3   A.   Well, sort of.
4   Q.   If I could just interrupt, you were living where at
5   the time of this --
6   A.   Trailer park.
7   Q.   The trailer park.  Okay.  And Ms. Heffernan was in
8   the trailer park as well?
9   A.   She lives on Oak Street.  And when you leave my
10  street, leaving the trailer park, you look at her house
11  head-on.
12  Q.   So describe for us what happened here that you had
13  this conversation with Heffernan.
14  A.   My husband was checking the mail, or he was at the
15  field, maybe both.  And we used to hang, up at the field.
16        And she approached Brian.  And we didn't talk really
17  at the time.  And she told Brian, "I got a phone call,"
18  and --
19  Q.   I'm sorry.  Tracey Heffernan said she got a phone
20  call?
21  A.   Yes.
22  Q.   She got a phone call.  And what did she say?
23  A.   And she told Brian all about the phone call.
24  Q.   All right.  I'm a little confused here.  You say she

Page 165

1   told -- Tracey Heffernan told Brian about the phone call
2   from McKenzie?
3   A.   Correct.
4   Q.   All right.  And what did you understand the
5   conversation between Tracey Heffernan and Brian to be?
6   A.   And then Brian, like, made us up, like, you know,
7   got us talking.  He said, "I'm going to go get Michelle,
8   and I want you to tell her and just start talking, you
9   know.  You guys grew up together.  And tell her what
10  happened.  And you know, Frank McKenzie's been putting us
11  through a lot of aggravation lately."
12        And she did do it.  I met her up at the mailbox
13  area, and she told me about it.
14  Q.   So you had talked to her at the mailbox on
15  November 22, 1991?
16  A.   I believe it was that day.
17  Q.   And what time of day was this?
18  A.   I don't remember.
19  Q.   And who else was present?
20  A.   Brian.
21  Q.   Brian Kennedy was there?
22  A.   Yes.
23  Q.   And this is where Ms. Heffernan described for you
24  what you've just told us?

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 9 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I
January 6, 2006

Page 166

1  A.  Yes.
2  Q.  And how did she tell you -- what did she tell you
3  she'd say in terms of what Officer McKenzie told her?
4  A.  Well, when I was friends with Frank McKenzie, he
5  knew that we -- she was crazy.  He used to tell me how
6  crazy she was --
7  Q.  "She" being Tracey Heffernan?
8  A.  Yes.
9      And he knew that, you know, me and her -- her and
10  her sister had a fight when we were younger.  So anyways
11  she told me about the phone call.
12      And I said, "Well, will you please tell the chief of
13  police?"
14      And you know, she thought about it, and then she
15  decided to.  And we went up there -- yeah.  We went up
16  there.  And I don't remember who the chief was at the
17  time.  Maybe Barretto.
18      And she sat down and told him.  And she told him
19  about a phone call that she was supposed to get at a pay
20  phone from Frank McKenzie about the money, to get the
21  money.
22      And we went to the chief of police.  We asked him if
23  there's a way that he can, you know, like, try to tape the
24  phone or something to that effect.  And he had no interest

Page 167

1  in doing that and --
2  Q.  Did he say why?
3  A.  No.
4  Q.  So you and Ms. Heffernan went to meet with chief --
5  A.  And Brian.
6  Q.  -- and Brian Kennedy?
7  A.  Mm-hmm.  Yes.
8  Q.  Because it says here you and Ms. Heffernan met with
9  Chief Barretto.
10  A.  Okay.  Well --
11  Q.  Is it your memory that Brian Kennedy was present as
12  well?
13  A.  He might have waited in the lobby area, but I
14  believe he drove us up there.  Yes.
15  Q.  And you indicate that Chief Barretto had no
16  interest.  And did he say why?
17  A.  I don't remember at this time.
18  Q.  What do you remember him telling you?
19  A.  Not much really.
20  Q.  Just so I understand this, you're reporting to the
21  chief of police that an officer of his had offered to pay
22  Tracey Heffernan $500 if she would beat you up, right?
23  A.  Correct.
24  Q.  And you don't remember what he said at all?

Page 168

1  A.  I just remember going there, and both of us spoke,
2  Tracey and I.  And I asked if I could tape the
3  conversation.
4  Q.  Tape the conversation with Chief Barretto?
5  A.  Correct.
6  Q.  You mean not tape it with McKenzie; tape the
7  conversation with Barretto?
8  A.  Yes.  When we had the meeting with Tracey Heffernan,
9  I asked him if I could tape it.
10  Q.  I understand.
11  A.  He denied me.
12  Q.  And did you and/or Tracey, if you know, try to meet
13  up with McKenzie to see if he actually was going to go
14  through with this?
15  A.  We did.  We --
16  Q.  What did you do?
17  A.  We went to the pay phone at the Billerica Mall where
18  she was supposed to get the phone call at a certain time.
19  But the phone call, I don't think ever came through.
20  Q.  And do you know whether or not Ms. Heffernan was
21  paid $500?
22  A.  I don't know.
23  Q.  Did you have any further contact with Tracey
24  Heffernan?

Page 169

1  A.  I did.  I ended up talking with her after that.
2  We'd see each other and talk once in a while and stuff.
3  Q.  Are you still friends with her?
4  A.  I haven't seen her in a couple years, so -- or
5  talked to her.
6  Q.  And Paragraph 46, you describe an incident on
7  December 17, 1991.  Do you see that?
8  A.  Yes.
9  Q.  Did you participate or overhear the conversation
10  between your husband and Officer McKenzie?
11  A.  Yes.
12  Q.  Where were you when you overheard this?
13  A.  Wait a minute.  Let me think.
14      I don't remember.
15  Q.  And where was the call?
16  A.  I just remember, you know, coming, telling my
17  husband not to go there.  That's what he wanted.
18  Q.  Okay.  Just listen to my question.  Besides what
19  Mr. Kennedy told you, did you overhear any of the
20  conversation between Brian --
21  A.  No.
22  Q.  -- Kennedy and Officer McKenzie?
23  A.  No.
24  Q.  So Brian told you, fair to say, that Officer

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

## Page 170

1  McKenzie threatened to beat him, right?
2  A.   Wanted to fight him.  Yes.
3  Q.   And you said to him, "You shouldn't do it," whatever
4  words --
5  A.   Yes.
6  Q.   -- but did you overhear any conversation between
7  Kennedy and McKenzie relative to this episode?
8  A.   Can you say that one more time?
9  Q.   Sure.  In other words, is it fair to say the only
10  conversation you had was with Brian Kennedy reporting what
11  was his version of the conversation he says happened
12  between him and Officer McKenzie?
13  A.   About fighting?
14  Q.   Yeah.
15  A.   Yes.  I believe so.  I believe so.  Yes.
16  Q.   Why didn't he call and report the incident to Chief
17  Barretto?
18  A.   I did all the calls, to be honest with you.  My
19  husband don't do that.
20  Q.   And why didn't Brian Kennedy call?
21  A.   That's not his thing.  He don't -- he's not into
22  that.
23  Q.   And as a result of the call, what happened?
24  A.   Nothing.

## Page 171

1  Q.   Did McKenzie ever meet up with your husband during
2  this month that you describe?
3  A.   My husband never met up with him.
4  Q.   Now, in the next paragraph, you report that your
5  husband was assaulted by Officer McKenzie's friend Paul
6  Parent?
7  A.   Correct.
8  Q.   Do you see that?
9       How do you know Paul Parent?
10  A.   I don't.
11  Q.   Who is he?
12  A.   From what I hear, he's a ex-cop from Lowell.  Or is
13  a cop from Lowell.
14  Q.   And how do you know he's friends with Frank
15  McKenzie?
16  A.   He was with him at the Concord Shores, drinking with
17  him that night, and several people seen them buying drinks
18  for each other and walked in together.
19  Q.   Okay.  Now, I just want to understand.  Were you
20  present during this particular event?
21  A.   No.
22  Q.   All right.  So this event is something that was
23  reported to you by Brian Kennedy?
24  A.   And along with everybody else that witnessed it.

## Page 172

1  Yes.
2  Q.   You say "everyone else."  Who else do you say was
3  present at this event?
4  A.   Oh, a lot of people.
5  Q.   Okay.  Let me --
6  A.   The man -- the two managers of the Concord Shores.
7  Q.   Who's that?
8  A.   David Lumbert, Debbie Grainger.
9  Q.   Spell that, please.
10  A.   G-A -- I don't know how to spell it.
11  Q.   Grainger?
12  A.   Yes.
13  Q.   Is she still in Billerica?
14  A.   I don't know.
15  Q.   You say she was a manager?
16  A.   David was.
17  Q.   What was Debbie Grainger?
18  A.   She was the manager for the waitresses.  And David
19  was the manager of the club.
20  Q.   And anyone else that you know who was present at
21  this --
22  A.   Yes.
23  Q.   Okay.  Who else?
24  A.   Tommy -- Teddy Gallinaro.  Stephen Gallinaro.  My

## Page 173

1  mom.  Stephen Elmore.  I think Michelle Horn was.  And
2  Frank McKenzie.  And there was a few more also as well.
3  They went to court.
4  Q.   And I'm a little confused here.  Maybe you can help
5  me out.  It says at the bottom of Page 10, Mr. Kennedy was
6  ultimately able to escape, but Mr. Lumbert -- and that's
7  the manager, did you say?
8  A.   Yes.
9  Q.   Insisted that criminal charges be brought against
10  Mr. Parent, right?
11  A.   Correct.
12  Q.   And then you say Parent was prosecuted and found
13  responsible for the assault; is that right?
14  A.   Correct.
15  Q.   So that would be the assault against Brian Kennedy?
16  A.   Correct.
17  Q.   All right.  And what happened on the disposition, if
18  you know?
19  A.   What do you mean?
20  Q.   What was the result of -- you say he was found
21  responsible.  What was the -- what did the court give him,
22  if you know?
23  A.   I don't know.  He admitted to it.  I don't remember.
24  Brian would know.

44 (Pages 170 to 173)

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                                                    January 6, 2006

Page 174

1    Q.    All right. And you say Brian Kennedy suffered no
2    injuries?
3    A.    No. Just bumps and bruises.
4    Q.    Was there any charges brought or complaints brought
5    against Officer McKenzie relative to this event?
6    A.    No.
7    Q.    Now, you also indicate on the eleventh page,
8    relative to this event, while the case was pending,
9    McKenzie attempted to intimidate the witnesses, including
10   Lumbert. What do you mean by that?
11   A.    The people that, you know, like, talked to the
12   officers about what happened, they started getting pulled
13   over and ticketed and just harassed and threatened, you
14   know. Different people, it was different things.
15   Q.    Which people do you say were being pulled over and
16   harassed?
17   A.    Well, I know that David Lumbert was getting pulled
18   over.
19   Q.    David Lumbert, the bartender?
20   A.    Yes.
21   Q.    Who else?
22   A.    A couple of the officers was coming in, telling
23   Debbie Grainger -- actually she was dating a Billerica cop
24   at the time. And he was going in there, telling her don't

Page 175

1    go to court.
2    Q.    Which officer was that?
3    A.    I think Marty Conway.
4    Q.    Marty?
5    A.    Yes.
6    Q.    Conway?
7    A.    Yes.
8    Q.    And who else do you say?
9    A.    Teddy Gallinato got pulled over a few times. And I
10   just know about them three for sure.
11   Q.    It says here in 48, you met again with the chief?
12   A.    Mm-hmm.
13   Q.    And do you remember who was with you when you met
14   with the chief back on December 19, 1991?
15   A.    My mother or my husband. Those are the two
16   that, you know, would go with me.
17   Q.    And it says here that marked Billerica police cars
18   began to follow you, Mr. and Mrs. Kennedy, and they
19   received citations for traffic violations they did not
20   commit.
21         During this period of time, what traffic citations
22   did you receive?
23   A.    A lot.
24   Q.    And each and every one of these, were you found not

Page 176

1    responsible?
2    A.    I was found responsible for all of them.
3    Q.    You were found responsible for all of them?
4    A.    Yes.
5    Q.    So I'm just understanding this. What kind of
6    citations did you receive during this period of time that
7    we're talking about in December 1991?
8    A.    Didn't stop at a stop sign, speeding. License
9    change or in possession.
10   Q.    I'm sorry. No license?
11   A.    No. Change of address.
12   Q.    What else?
13   A.    Speeding, I think I said. Just --
14   Q.    And you were found responsible on each and every
15   one, you said?
16   A.    Mm-hmm. Correct.
17   Q.    Did your husband also receive citations during this
18   period of time?
19   A.    Yes.
20   Q.    Was he found responsible?
21   A.    Yes.
22   Q.    On each and every one?
23   A.    Just about. Unless we got to go in front of a
24   judge.

Page 177

1    Q.    This is back in 1991, right?
2    A.    Yes.
3    Q.    And were there citations your husband received for
4    which he was found not responsible or -- I should say not
5    responsible by a judge, that you've now referred to?
6    A.    Can you say that again?
7    Q.    Sure. I'll try.
8          You just mentioned that if you went in front of a
9    judge, you might have not been found responsible.
10   A.    Correct.
11   Q.    Back in December 1991, referring to Paragraph 48,
12   were there instances that your husband was found not
13   responsible for certain citations he received?
14   A.    We were both, most of the time, found responsible
15   because it was in front of a clerk magistrate or with the
16   Billerica cop.
17   Q.    Were there any of these that you were found during
18   this period of time not responsible for?
19   A.    I don't recall.
20   Q.    Okay. In the next paragraph, it says during a
21   two-year period, March 1992 to April of 1993 -- actually,
22   I think that's one year -- you received four motor vehicle
23   citations -- I'm sorry. You received three. Your husband
24   received four motor vehicle citations. Do you see that?

45 (Pages 174 to 177)

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 12 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                    January 6, 2006

Page 178

1   A.   No.  What paragraph?
2   Q.   If you look at Section 49, Paragraph --
3   A.   Uh-huh.
4   Q.   -- in the middle, and I'm just reading what it says.
5   It says during a two-year period from March 1992 to --
6   I'll suggest that's roughly a year.
7        MR. FISCHER:  That's like the guy who said,
8   "There's three kinds of people in the world:
9   Those who can do math and those who can't."
10       MR. SILVERFINE:  Fair enough.
11  Q.   (By Mr. Silverfine) But you'll agree with me that's
12  roughly a year period.
13  A.   Yes.
14  Q.   I don't want to put words in your mouth, but you'll
15  agree with me.
16       It says Mr. Kennedy received four motor vehicle
17  citations; Mrs. Kennedy received three.  Do you see that?
18  A.   Yes.
19  Q.   It says the majority, if not all, were baseless.
20  Were there some motor vehicle citations that you received
21  for which you were found responsible during this period of
22  time?
23  A.   That I was found responsible?
24  Q.   Yes.

Page 179

1   A.   Yes.  I believe so.
2   Q.   Okay.  And out of the three you received during that
3   one-year period, how many were you found responsible, if
4   you recall?
5   A.   I don't know.
6   Q.   Do you still have those motor vehicle citations,
7   copies?
8   A.   Some.
9   Q.   For this period of time we're talking?
10  A.   Some.
11  Q.   And how about the four your husband received?  How
12  many was he found responsible on during that period of
13  time?
14  A.   Most.
15  Q.   Most.  Okay.
16       It also says as a result of the citations you
17  received, you had your licenses -- both you and your
18  husband had your licenses suspended; is that right?
19  A.   Correct.
20  Q.   And that was because of the number of citations you
21  were found responsible on?
22  A.   Yes.
23  Q.   Did you appeal any of the citations we've been
24  talking about up to this point in time that you

Page 180

1   remember -- up through April '93?
2   A.   Maybe one or two, if.  Me, and same with my husband.
3   Q.   And at the time, you were aware that you could
4   appeal the findings, correct?
5   A.   No.  I wasn't aware that you could --
6   Q.   You weren't aware?
7   A.   -- tickets at the beginning.
8   Q.   You weren't aware of that?
9   A.   No.
10  Q.   You didn't hear the clerk at the end of each of
11  these hearings tell you that you had a right to appeal to
12  a judge to hear it?
13  A.   We never even could speak at these hearings.
14  Q.   You never could speak at these hearings?
15  A.   No.
16  Q.   So each and every one of these hearings, you could
17  never even speak?
18  A.   Never even speak.
19  Q.   So you went in there, and what happened then?
20  A.   Before we could even say anything, the clerk would
21  find us responsible.  I would say maybe twice out of all
22  my tickets, I got to speak.  The most.
23  Q.   You just said "never."  You now say --
24  A.   Right.  Twice, the most I would say.

Page 181

1   Q.   So at least on two occasions, you say now you could
2   speak.  What happened when you could speak?  On those
3   occasions you could speak, what happened?
4   A.   I would still -- like I had just told you, I was.
5   found responsible most of the time that I can remember.
6        MR. FISCHER:  At a reasonable time, we
7   should stop for the day.
8        MR. SILVERFINE:  Okay.  I'll defer to you
9   on that.  Thank you.
10       We're officially suspending for a number of
11  reasons and --
12       MR. FISCHER:  As is all in the record.
13       MR. SILVERFINE:  Fine.  Thank you.
14
15       (Deposition suspended at 2:54 p.m.)
16
17
18
19
20
21
22
23
24

46 (Pages 178 to 181)

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 13 of 35

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006



Page 182

COMMONWEALTH OF MASSACHUSETTS
SUFFOLK, SS.

        I, VIRGINIA DODGE, a Notary Public in and for the
Commonwealth of Massachusetts, do hereby certify that
there came before me on the 6th day of January, 2006, at
the offices of BRODY, HARDOON, PERKINS & KESTEN,
One Exeter Plaza, 12th Floor, Boston, Massachusetts, the
following named person, to wit: MICHELLE KENNEDY, who was
by me duly sworn to testify to the truth and nothing but
the truth as to her knowledge touching and concerning the
matters in controversy in this cause; that she was
thereupon examined upon her oath and said examination
reduced to writing by me; and that the statement is a true
record of the testimony given by the witness, to the best
of my knowledge and ability.

        I further certify that I am not a relative or
employee of counsel/attorney for any of the parties, nor a
relative or employee of such parties, nor am I financially
interested in the outcome of the action.


        WITNESS MY HAND this 20th day of January, 2006.



                _____
                Virginia Dodge
                Notary Public
                RPR #835835
My Commission Expires:
November 17, 2011

Page 183

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

                C.A. No. 04-CV-12357-PBS

BRIAN KENNEDY and MICHELLE KENNEDY,         |
Individually and as mother and next friend of  |
BRIAN KENNEDY, Individually and as mother and  |
next friend of BRIAN KENNEDY, JR.,          |

        Plaintiffs                          |

vs.                                         |

TOWN OF BILLERICA, DANIEL C. ROSA, JR.,     |
Individually and as Chief of the Billerica  |
Police Department, JOHN BARRETTO, Individually |
and as former Chief of the Billerica Police |
Department, PAUL W. MATTHEWS, Individually and |
as former Chief of the Billerica Police     |
Department, ROBERT LEE, Individually and as |
former Deputy Chief of the Billerica Police |
Department, THOMAS CONNORS, FRANK A. MacKENZIE, |
RICHARD RHONSTOCK, ROBERT BAILEY, JOHN ZARRO, |
MARK TSOUKALAS, TARA CONNORS, MARTIN E. CONWAY, |
ANDREW DEVITO, RICHARD HOWE, STEVEN ELMORE,  |
WILLIAM McNULTY, DONALD MacEACHERN, MICHAEL A. |
CASEY, RICHARD NESTOR, ROBERT BROWN, WILLIAM G. |
WEST, GREGORY KATZ, GERALD B. ROCHE, BRIAN   |
MICCICHE, WILLIAM McNULTY, SCOTT PARKER, ALAN |
MUNN, TIMOTHY F. McKENNA and JOHN DOE,       |

        Defendants                          |


                DAY 1 - VOLUME I

        I, MICHELLE KENNEDY, do hereby certify under the
pains and penalties of perjury that the foregoing
testimony is true and accurate to the best of my knowledge
and belief as amended by any errata sheet attached hereto.
        WITNESS MY HAND, this ____ day of _____,
2006.

                _____
                MICHELLE KENNEDY

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 15 of 35

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                    January 6, 2006

**A**

ability 182:14
able 173:6
absolute 107:3
absolutely 63:7
  110:6,11 115:15
abuse 41:4
abused 40:23
abutted 47:20
accept 62:13
accepted 133:4
accountant 95:22
  96:7,8
accountant's
  96:12,17
accurate 183:20
accusations
  106:15
acquaintance
  152:21
act 107:2
action 41:3 96:2
  182:17
added 117:15
address 7:4,6 8:21
  12:2 13:13,16
  14:4,8 22:7,8,19
  33:19,21 35:16
  36:14 40:8
  43:13,15,16
  44:13 49:1 76:2
  76:8 89:10,12
  97:1,2,4 111:7
  118:11,21 119:1
  119:2,6,7
  176:11
addressed 8:24
addresses 8:15
  68:21 118:10
adjacent 36:22
admi 60:9
admissible 109:3
admissions 150:8
admit 57:8 59:2,5
  151:3
admitted 57:13
  58:3,7,9,22
  59:19 137:19
  149:15,17 151:1

151:21 152:12
  152:13 173:23
admitting 60:9
advances 132:20
  133:22 135:24
  137:22 140:1
  141:22 143:1
affirmative 6:9
afraid 19:22
  126:10,15
afternoon 61:1
  137:4
afterward 4:17
  68:15 107:19
age 30:16
agency 19:21
  20:15,17,19,20
  85:21
ages 29:12
aggravation
  165:11
ago 10:8 13:19,20
  15:23 20:9,10
  22:16 23:3,4
  24:1 29:3,23,24
  35:10 38:1
  41:18,18 42:24
  44:9 47:2,9 56:2
  58:21 61:13
  65:3 81:9 85:15
  85:17,18 86:9
  86:10,11,23
  92:16 93:3,5,22
  94:1,8 112:13
  126:13 131:2,7
  131:8 145:2
agree 178:11,15
agreed 4:10
agreeing 4:6
agreement 4:14
al 5:12
ALAN 1:16
  183:15
alcohol 147:24
alerting 109:12
Algier 136:9,11
  136:14 144:24
  145:1 151:7
alive 27:22 28:4

allegation 119:21
  120:1,15 149:22
allegations 60:14
  103:21 108:19
  141:20 156:6
allege 155:3
alleged 7:7 144:16
allegedly 144:11
  145:6
allow 5:21,22
  110:4 162:20
alternative 110:3
amazing 106:24
amended 183:21
amount 91:4
Andover 75:9
ANDREW 1:14
  2:6 183:13
and/or 97:17
  168:12
ankle 114:15
  117:11
Ansell 140:6
answer 5:23 6:4
  6:11 13:24
  18:22 19:6,24
  41:12 63:24
  69:17 71:13,14
  77:9 90:1 99:17
  99:23 101:22
  106:13 107:18
  110:17,19,22
  130:15,17
  156:17,21
answered 89:24
  99:14,16,18
answering 52:7
  52:12,21,22
  53:8
answers 102:12
anybody 126:4
  151:23 161:12
anything's 95:22
anyways 115:5
  139:6 166:10
apart 44:7
apartment 13:9
appeal 179:23
  180:4,11

**APPEARANCES**
  2:1
appeared 107:1
application 73:12
appointments
  102:16,16
approached 69:8
  112:6 114:5
  121:8 164:16
approximately
  10:8 36:13
  77:16 90:20,21
  92:12 101:14
  103:19 123:22
  124:6,7 125:21
April 177:21
  180:1
area 28:16 78:15
  143:5 165:13
  167:13
argument 124:12
Arizona 15:2
arrest 120:7,8
arrested 120:18
  120:24 121:1
  153:14
arresting 102:24
arrive 45:13
arrived 125:1,3
Ashton 13:1,2,2,4
  14:8 15:3 17:8
  38:23 39:3,15
  39:19,23 40:3
  41:15 42:23
  43:20 48:10,14
  48:19 49:22
  56:12,13 61:17
  61:21 62:3,5,7,8
  62:9,11,14,14
  63:11 64:16,23
  65:9,20,24 66:2
  66:4,5,6,18 66:8
  68:10,13,17,21
  69:3,12,13,24
  70:4,22 99:2
  105:14,15 111:7
  115:23 117:22
  120:17,17,22
  123:21 124:10

124:11,19,19,23
  125:12 126:10
  126:12,12
  131:17 132:10
Ashton's 62:22
asked 7:3 16:12
  19:11 43:17
  48:3 53:17
  66:11 68:2,21
  81:9 99:13
  110:13 115:17
  126:6 143:9,21
  166:22 168:2,9
asking 58:13
  99:11 102:2
  147:5,5 159:7
  159:20,21
  161:17
assault 55:16
  57:14,23 173:13
  173:15
assaulted 171:5
assaulting 156:5
assaults 51:16,17
  55:17
assume 132:18
attached 183:21
attempted 174:9
attend 8:2 24:18
  72:24 73:8
  142:15
Attendance 2:14
attended 74:20
  76:13
attending 26:21
  30:24 49:6
attention 58:18
  131:15 159:15
attorney 50:5,6
  53:15 101:20
  105:8,20,21
audio 104:16
Audiocassette
  104:17
audiocassettes
  104:23 105:7,10
audios 105:19
audiotapes 50:15
  104:15

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

Ave 33:22
Avenue 35:1
average 88:14
aware 11:20
  94:19 96:1,4
  130:4,7 157:8
  180:3,5,6,8
A&B/DW 58:22
A-L-G-I-E-R
  136:13
a.m 4:1 21:14

**B**
B 1:16 183:15
back 5:17 15:21
  15:22,24 16:13
  19:4 24:3,5
  39:14 48:4,7
  53:13 57:12
  61:21 62:15
  64:14 65:19
  68:9,13 72:4,5
  91:17 93:13,14
  93:22 95:14
  97:16,17 98:10
  98:12,19,21
  100:5,9 101:5
  111:13 112:21
  114:8 127:15
  145:13 146:24
  147:8 158:18
  162:7 163:4,10
  175:14 177:1,11
badge 44:19
  123:23 124:1
  125:18 127:16
BAILEY 1:13
  183:12
ball 47:19,23 48:4
  48:4,5,7
bar 162:6
Barbizon 72:11
  72:20 74:13,15
  74:20 76:13
  80:5 81:15,20
Barretto 1:10
  158:2 166:17
  167:9,15 168:4
  168:7 170:17

183:9
bartender 174:19
based 4:12
baseless 178:19
bathroom 52:9
  141:2
batteries 51:16,17
battery 55:16
  57:14,23
beach 131:7,8,13
beat 156:2 163:18
  167:22 170:1
beating 67:17
bed 140:24
beer 141:17,19
beers 141:12
began 24:1 72:8
  175:18
beginning 92:3
  180:7
begins 113:5
behalf 71:17
  117:5
belief 183:21
believe 10:14
  55:15 58:20
  59:1,10 64:18
  66:23 67:14
  71:10 72:17
  109:12 139:17
  154:12 155:7
  165:16 167:14
  170:15,15 179:1
benefit 158:9
best 49:23,24
  72:16 93:6,18
  99:19 136:5
  182:13 183:20
better 37:19
big 37:15 87:10
  112:1,5 114:11
  131:8,12 150:6
  160:18
bigger 37:7
bike 128:7,9,11
  128:12
biking 133:3
Billerica 1:9,9,10
  1:11,12 5:12 8:3

8:7,20,21 13:12
  13:16,18 14:8
  16:4,5 22:6,18
  22:22 24:15,16
  24:18,20 25:4
  26:21 28:12,13
  31:1,6 33:15,16
  35:2,3,15 37:9
  37:12,13,16,19
  37:22 46:13
  66:9,19 67:11
  68:22 76:1 82:1
  82:4 86:2,3,4
  90:14 97:10,23
  98:22 100:9
  112:8 113:10,16
  114:17,19,20,22
  115:5 118:9,22
  119:5,9 120:5
  122:10,15 127:1
  136:20 152:19
  152:22 153:6,7
  153:9,11 157:18
  158:1 162:11
  168:17 172:13
  174:23 175:17
  177:16 183:8,8
  183:9,10,11
Billy 13:2,4 14:8
  15:3 17:8 39:3,4
  39:6,10,11,15
  39:19,23 40:15
  40:18 43:11
  48:19 49:22
  56:13 61:21
  62:3,14 63:11
  64:16 66:4,6,17
  66:18 68:10,17
  68:21 69:3,12
  69:16,22,24
  70:4 99:2
  105:14,15
  115:23 117:22
  120:17,17
  124:12,19,23
  131:17
Billy's 62:10
  131:20,21
birth 9:7

bit 38:18 90:22
blew 145:24
blow 143:10
Blue 83:20,21
  84:3,11,17,22
  85:4 90:7,17,24
book 101:9,11
books 101:13
  158:18
boot 125:21
born 16:8,9 24:12
boss 17:13
Boston 1:23 2:5
  2:11 72:21
  78:15 96:24
  142:8,13,19
  182:10
bottom 64:6,6
  173:5
bought 137:20
brag 151:3
bragged 151:1
bragging 153:16
brand 24:3
break 48:6 52:9
  52:10 53:4
  111:21
breaks 160:19
breast 119:23
  120:2,15
Brian 1:5,6,6,16
  5:11 7:17,18 8:2
  8:14,16 13:12
  13:14,18 14:4,7
  15:4 26:4,5,18
  26:19,24 31:18
  31:19,23 33:9
  34:5,11,16,18
  36:5 38:15,17
  67:8,10 74:11
  74:19 75:2,5,21
  99:2 113:3,17
  116:1,9 117:2
  117:10,22 138:5
  138:6 139:7,8
  141:6 154:16
  155:9 164:16,17
  164:23 165:1,5
  165:6,20,21

167:5,6,11
  169:20,24
  170:10,20
  171:23 173:15
  173:24 174:1
  183:4,5,5,15
Brian's 136:5
  153:24
bridge 38:4,5,7
  39:19 49:21
  89:11 122:9
  143:18
briefly 109:15
bring 88:6
broad 107:7
  108:16
BRODY 1:21 2:9
  182:9
broke 93:3,20
  111:16,17 112:3
  112:9 114:13
  138:4
broken 114:10
  117:10
brother 14:19
  15:2 29:2 32:17
  33:8,9 38:18,18
  94:23 95:10
brothers 28:19
  29:10 31:13,14
brought 31:6
  108:19 173:9
  174:4,4
BROWN 1:15
  183:14
bruises 41:1 174:3
Build 17:19
builders 75:13,14
  85:24
building 27:14
  68:14,14 75:11
builds 17:9
bullying 44:2
bumps 174:3
Burlington 136:1
burnt 154:15
bus 43:10,10 46:4
  46:6,15,17,19
  47:5,7,11,20

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

business 75:16,17
75:18,20
buying 134:5
171:17

_____
**C**
C 1:9 2:15 45:2
183:8
call 20:20 39:4
42:16,17 45:9
48:3 57:13
69:16 70:11,16
123:9 127:2,4,6
127:9,12,17
129:16,16,19
137:18 139:24
164:17,20,22,23
165:1 166:11,19
168:18,19
169:15 170:16
170:20,23
called 42:1 45:11
45:14 47:24
66:12 68:3
69:12,22 70:5,7
94:2 96:6,7
127:14 128:14
139:22 145:24
calling 44:24 45:1
45:4 112:7
114:6 123:22
125:13 160:20
calls 106:16,17
122:16,16 123:3
170:18
Cambodian 42:12
camera 98:16
cans 77:1 78:12
78:22 80:24
Cape 143:6
car 16:23 43:11
43:13,17,18,22
43:22 67:23
98:8,14,22 99:3
123:12 144:11
144:23 158:5,6
160:7,9,10,13
161:9
care 18:19 19:15

23:24
cared 20:7
career 28:6
cares 19:21
cars 16:20,21
134:3 157:19
158:1,15,23
175:17
case 5:10 7:6
54:16 55:21
59:21 61:9
70:17 100:18
102:7,10,17
103:3 108:18,22
119:21 120:4
174:8
cases 110:9
Casey 1:15 97:20
97:22 119:13
124:11 125:6,10
126:5 183:14
cash 21:18 91:2,4
catch 43:10
cause 182:12
caused 106:18
cell 110:20 127:6
127:10,14,17
128:20,21 129:3
certain 88:12
119:22 159:18
168:18 177:13
certainly 52:23
115:14
certificate 74:2,4
81:12
certify 182:8,16
183:19
cetera 102:24
chance 53:14
change 176:9,11
changed 23:4
changing 137:13
charge 57:23 59:7
charged 51:4,5
56:15
charges 173:9
174:4
chases 137:15
check 21:22

checking 164:14
cheerleading
141:24 142:4
Chelmsford 118:9
118:20,23
chief 1:9,10,11,12
97:12 139:19,20
152:2 158:2
160:20 161:5
166:12,16,22
167:4,9,15,21
168:4 170:16
175:11,14 183:8
183:9,10,11
child 26:18 32:7
33:13 34:5,9
36:1
children 7:15 8:12
34:19 35:24
36:9 38:16,17
39:10 43:10
44:1 46:6 47:19
48:5 72:7
chronologically
24:9 72:5
citation 161:6
citations 175:19
175:21 176:6,17
177:3,13,23,24
178:17,20 179:6
179:16,20,23
cite 108:14
cited 110:10
154:24
citing 107:1,15
citizens 162:9
civil 50:21 51:1,4
51:6 71:5
classes 73:8 81:14
Claudia 21:2
clean 86:1 87:4
cleaning 24:3
85:13,14 87:1,8
clear 5:24 22:23
31:4 55:16
58:21 66:18
70:21 71:4
115:20 147:19
cleared 61:2

clearly 102:4
109:7
clerk 177:15
180:10,20
client 52:6 53:6
106:20
clique 159:18
clothes 79:21
80:15
club 82:13,14
83:11 162:5
172:19
clubs 81:21 92:13
coached 52:17
coaching 52:20,24
99:20
coffee 130:2
cologne 137:14
come 39:13,23
40:22 61:1
102:21 109:21
114:10 122:14
123:10 128:8
153:12 163:21
comes 12:15
coming 5:17 50:3
61:20 75:1
100:9 169:16
174:22
commenced 4:1
comments 149:20
150:19 155:5
Commission
182:24
commit 175:20
committed 54:2
54:23 55:9,10
Commonwealth
182:5,8
communications
101:19,20,21
106:9 108:21
company 49:14
88:2
complaining
114:7 149:6
complaint 51:6
63:20,21 100:18
101:3 103:22

105:11 106:9
107:23 115:6,10
115:11,15,18,22
115:24 116:19
116:21 117:11
117:12,14
120:18,19,21
121:12 131:17
131:24 132:10
139:15 147:16
152:5,7 162:21
complaints 55:18
174:4
complete 81:12,15
completed 81:16
concern 106:15
106:16
concerned 19:19
concerning
182:11
Concord 160:15
161:21 171:16
172:6
conduct 60:14
confer 6:4 52:5
confronted 114:6
114:18
Confronting
104:11
confused 164:24
173:4
Connors 1:13,14
44:19 97:12
123:23 124:1
183:12,13
consider 38:24
158:11
considered 37:19
construction 12:8
88:2 89:16
contact 65:24
66:2,7 70:22,24
126:20 141:4
149:3 168:23
contacting 66:5
containers 150:14
continue 4:17
36:5 109:11
162:19

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

| | | | | |
|---|---|---|---|---|
| continued 34:18 | 26:16,17 29:5 | 61:13 77:3,6,7 | **D** | 83:1 90:9 91:21 |
| 133:20 | 29:11 33:18 | 79:20 81:9,14 | **D** 3:1 | 137:13 138:11 |
| continuing 5:15 | 34:13 35:21 | 85:15 86:9,22 | **Dale** 130:22 | dealer 156:7 |
| 102:11 | 36:10 37:18 | 90:23 91:18 | **Daluce** 130:20 | **Dean** 121:13,15 |
| control 103:4 | 38:11 40:14 | 93:12,17,21,22 | **Dan** 120:7,8,10 | 121:17 125:6,9 |
| controversy | 44:10 54:24 | 94:1,8 98:7 | dangerous 51:17 | 125:11,15,19,22 |
| 182:12 | 65:7,18,22 67:9 | 115:1 117:15 | 55:17 57:24 | 126:20 129:11 |
| conversation | 68:7 70:20 72:3 | 122:20 129:18 | 58:10,14,19 | 129:13,16 130:4 |
| 41:24 43:5,20 | 74:17 75:15 | 134:16 151:9 | **Daniel** 1:9 2:15 | **Debbie** 172:8,17 |
| 43:23 48:10 | 78:13,23 79:10 | 151:19 153:2 | 183:8 | 174:23 |
| 66:4,6,8 67:21 | 79:12 80:4,7 | 169:4 174:22 | **Danny** 17:11,12 | deceased 29:20 |
| 68:19 69:3,6 | 81:2,18 83:4 | course 10:19 | 17:22 18:2 | **December** 61:21 |
| 124:12,18 | 88:3 89:3 90:17 | 49:17 | 112:16,17 113:3 | 65:9,20,24 68:9 |
| 134:22 135:2,12 | 94:11,14 96:18 | court 1:2 4:13 | 113:15,17,18,21 | 68:13 69:14,24 |
| 135:15 137:10 | 97:8,15 103:12 | 20:5 51:4 54:12 | 113:22 114:2 | 70:17,22 169:7 |
| 137:11 164:13 | 103:22,23 | 55:2 56:3,22 | **Danny's** 17:14,24 | 175:14 176:7 |
| 165:5 168:3,4,7 | 105:15 114:3 | 57:5 59:15,16 | date 9:7 47:1 | 177:11 |
| 169:9,20 170:6 | 116:3 117:6,7 | 60:22,24 61:3,4 | 81:16 101:11,11 | decided 166:15 |
| 170:10,11 | 119:17 122:7,11 | 61:6,11 65:4 | 101:15 149:19 | deciding 98:15 |
| conversations | 124:22 125:2 | 68:16 71:5 | 150:5 151:9 | **Decotis** 30:11,15 |
| 48:14 68:10,16 | 126:2 127:5,19 | 95:23 107:13 | dated 63:11 | defendants 1:18 |
| convicted 51:20 | 127:20 129:14 | 109:6 110:4 | dates 147:13 | 2:8 19:22 |
| 51:23,24 54:10 | 133:18 135:13 | 173:3,21 175:1 | 148:6,13 149:24 | 106:18,18,22,22 |
| 54:19 57:6 | 136:18 137:9 | 183:1 | 150:2 | 108:22 111:3 |
| conviction 52:3 | 141:9 142:22,23 | courteous 63:1 | dating 12:7 | 183:17 |
| 53:7 57:5 | 145:3 156:1 | court's 4:12 | 174:23 | defer 181:8 |
| convictions 53:19 | 160:4,11 163:16 | co-counsel 4:10 | **David** 136:9,10 | degree 73:17 |
| 55:13,18 60:6 | 163:20 165:3 | crazy 125:17 | 144:24 145:1 | denied 66:13 |
| **Conway** 1:14 | 167:23 168:5 | 166:5,6 | 151:7 172:8,16 | 168:11 |
| 175:3,6 183:13 | 171:7 173:11,14 | creeping 144:5 | 172:18 174:17 | **Dennis** 96:9,10 |
| cop 69:8,9 97:21 | 173:16 176:16 | crime 51:23 | 174:19 | Department 1:10 |
| 97:23 146:1 | 177:10 179:19 | crimes 51:20 | day 1:9 5:16,16 | 1:11,12,13 |
| 171:13 174:23 | 180:4 | criminal 51:4,6 | 21:14,15 25:23 | 97:10 183:9,10 |
| 177:16 | **Correction** 66:10 | 51:13,15 60:14 | 32:12 43:19 | 183:11,12 |
| copies 65:11 | 66:19 | 173:9 | 47:16 48:11 | depending 4:16 |
| 179:7 | costs 109:6 | **CROSS** 3:5 | 61:3 67:5 78:3,8 | 87:10 |
| cops 155:10 | counsel 5:14 19:6 | cruiser 119:9 | 79:1 91:14 98:1 | depict 104:1,3 |
| copy 62:24 63:8 | 65:11 68:15 | 127:23 140:3,23 | 101:12 108:4 | **Deponent** 5:4 |
| 71:10 115:14,15 | 71:7 102:6,9,13 | 141:15,18 159:5 | 128:17,17 | deposed 51:9 |
| 115:17,18 | 109:12 135:3 | crush 133:5 | 138:10,12,21 | deposes 5:5 |
| 116:19 134:23 | counsel's 115:17 | crying 157:11,12 | 139:14 140:17 | deposition 1:20 |
| 135:2 | counsel/attorney | currently 7:2 9:2 | 140:18 143:9 | 4:1,15 5:10,16 |
| corner 78:18 | 182:16 | 18:14 26:12 | 155:19 165:16 | 20:6 50:4 51:11 |
| 139:1 | countless 141:11 | 60:16 64:19 | 165:17 181:7 | 62:2,22 63:5,10 |
| correct 4:19 10:5 | couple 12:6 13:19 | 89:8 | 182:9,19 183:18 | 63:11 64:10,15 |
| 10:6 13:17 14:6 | 13:20 25:19 | cut 142:9,9 | 183:22 | 64:16 65:9,21 |
| 15:5 18:7,11 | 29:2 39:2,6,12 | **CVS** 148:23 149:5 | days 21:11,13 | 97:14 98:1 |
| 21:5,23 22:13 | 39:22 44:7 | C-U-N-T 45:2 | 54:1,23 55:9 | 109:11 111:7 |
| 23:11,12 26:2 | 46:17 49:5 | **C.A** 1:3 183:2 | 77:24 78:2,7 | 126:13 131:17 |

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

131:22 132:10
181:15
depositions 4:11
5:21 97:11
Deputy 1:12
97:12 183:11
describe 43:20
47:18 55:2
76:23 112:2
144:12 164:12
169:6 171:2
described 44:9
45:23 48:13
55:14 72:7
106:8 119:9
124:19 148:2
165:23
description
108:14,15
destroyed 145:17
details 71:16
115:22 120:23
158:19,20,21
detective 97:23
98:8 124:10
158:4,6
determine 109:17
development 86:5
DEVITO 1:14
183:13
Diane 41:8,15
42:23 48:14
64:23 65:9,20
65:24 66:2,5
68:8 69:13
70:22 120:22
125:21 126:10
Dick 129:8
difference 37:14
37:15
different 10:4
37:5 57:14
75:13 76:24
77:3,16,16,24
78:2 79:17,20
84:21 85:24
87:9,9 104:6,6
104:10,12 109:4
133:1 151:2,5

153:21 174:14
174:14
direct 3:5 5:7
58:18 70:15
131:15
directed 107:14
directly 36:18,19
36:20 102:6
disclosing 106:21
disclosure 108:24
discoverable
102:4 106:4,12
106:23 109:8,20
discovery 107:3,8
107:21 108:17
109:10 110:8
discussed 5:14
discussions 110:8
dismissed 56:16
disposition
173:17
distribution 80:23
District 1:2,2
54:15 57:5 61:4
183:1,1
dive 121:12
divide 46:14
divulge 9:11
Doctor's 102:16
document 63:24
64:4 65:12
108:24
Dodge 1:24 182:8
182:22
DOE 1:17 183:16
doing 12:7 16:1
24:2 27:13 34:7
41:20 49:8,11
49:11 75:10
78:16,17 87:1
137:14 141:10
142:10 143:21
148:13 149:15
151:1,3 156:18
167:1
dollars 91:8 95:9
95:11
Don 33:8
Donald 1:15

28:22 29:16
31:15 33:9
38:19,20 183:14
Donna 118:1,5,24
151:12,13,13,18
Donna's 118:11
119:1
Donny 32:17
95:10
Donuts 130:1
door 36:19,20
37:1 102:22
125:12,22
160:17
Doyle 145:20
dozen 124:16
drink 141:12,16
141:18 143:5
drinking 114:5
141:11,15
171:16
drinks 82:17
171:17
drive 98:8 158:9
driveway 145:16
driving 60:11
138:24 144:23
158:15,22
drop 25:9
dropped 26:8
81:7,19
drove 97:20 98:10
98:21 99:3
142:20 158:1
167:14
drug 130:5,11
156:7
drugs 130:9
147:24
due 61:6,11 112:9
122:16 123:8
137:17
duly 5:4 182:1
Dunkin 130:1
DUNN 1:25 2:24
3:24
duty 141:14,17,19
DW 58:23
Dylan 7:17,22

8:10
D-A-L-E 130:23
D-E-C-O-T-I-S
30:13

_____

E

E 1:14 3:1 183:13
earlier 119:16
134:23 155:18
156:11
early 61:23
earn 78:5 82:10
84:11 87:8
earned 87:11,12
earning 85:3 91:2
91:4,14,16
92:10
easier 24:6
education 24:7
25:13 26:6,9,16
effect 64:24 65:16
65:19 166:24
eight 73:22 79:8,8
either 4:17 52:3
70:24 106:17
175:15
elderly 18:19
86:21
elementary
136:24
eleventh 8:5 174:7
Ellington 135:8
Elmore 1:14
138:23 154:14
155:4 173:1
183:13
employee 182:16
182:17
employment
19:23
ended 169:1
enemies 156:13
enemy 156:22
157:1,2
enroll 73:10
entire 22:12 23:21
28:6 49:17
69:24 87:17,21
entirely 109:13

entitled 52:23
109:1
entity 96:1
episode 115:9
117:10 120:13
139:23 160:5
170:7
errata 183:21
erroneous 108:13
escape 173:6
especially 107:7
108:18
ESQ 2:6,11
estimate 72:16
93:6,18
et 5:12 102:24
event 44:8,11
100:21,24 145:6
148:3 171:20,22
172:3 174:5,8
events 100:23
148:15
eventually 34:22
69:8 125:6
everybody 171:24
evidence 149:12
149:15
exact 99:5 149:19
exactly 16:24
43:24 83:10
114:9
examination 5:7
182:12
examined 182:12
exchanged 163:14
Excuse 104:2
107:16,17
Exeter 1:22 2:10
182:10
exhibit 63:11
64:16 65:8
111:6 115:23
131:16 132:9,9
exhibits 3:14
Expires 182:24
explained 6:8
express 152:10
extent 71:16
101:18

Case 1:04-cv-12357-PBS   Document 43-4   Filed 07/27/2006   Page 20 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

ex-cop 171:12
eye 141:3
E-Y 6:22,23

**F**

F 1:17 154:16
  183:16
face 138:18
fact 108:14,21
  113:12 149:16
facts 57:8 58:4
  59:6 60:10
fair 10:13 20:12
  35:13 65:6
  86:13 99:6
  116:18 117:8
  128:6 155:24
  156:6,7,12
  169:24 170:9
  178:10
false 82:23 106:15
fam 89:5
family 32:13,14
  37:21 40:21
  75:1 83:7 94:21
  94:22 138:6
  160:19
far 28:6 45:20
  94:20 138:9
  143:2 150:10
father 27:18,22
  27:24 28:12
  37:22
father's 32:24
fault 137:15 160:8
fears 109:24
February 10:12
Federal 9:10
  107:7 108:16
feelings 133:7,8
  133:16
fees 109:6
fence 48:2
field 47:15,20
  164:15,15
Fifteen 7:21
Fifth 130:16
fight 58:9 59:4,20
  114:13 166:10

170:2
fighting 170:13
file 87:13,14,15
  88:4 115:6
  152:5
filed 5:11 63:21
  64:22 71:8
  82:23 95:13,15
  97:9 103:22
  117:5 121:12
  131:17 132:2,3
filing 96:2
fill 73:12
filled 161:23
financially 182:17
find 148:13
  180:21
findings 180:4
fine 4:6 52:22
  57:1,1,2 59:22
  60:4 61:7,8,12
  63:4,7 149:21
  181:13
finger 98:11
  100:8 119:12
finish 5:22,23
  20:6 25:7 27:5
  52:11 60:9 81:7
  142:12 146:6
finished 81:5,6,19
fire 145:9 156:12
firebomb 149:8
firebombed
  149:23 154:1
firebombing
  149:13,18 150:5
  150:8,17,22,23
  157:9
first 4:11 5:4 24:7
  24:11 26:19
  33:2 35:16,22
  40:1,5 42:14,22
  43:1 51:11 59:9
  59:15 64:2 72:8
  74:18 76:22
  78:24 81:22
  92:3,6,18 110:2
  121:22 141:24
  142:2,8 154:5

Fischer 2:4,6 4:4
  4:5,9,19,22 6:2
  7:3 8:22 9:10
  11:18 13:23
  18:23 19:9,19
  20:22 23:2,23
  50:23 52:5,9
  53:2,5 58:1,24
  62:21 63:2,5,23
  64:9 65:13 69:1
  69:15,20 70:6
  71:7,15,20
  89:23 91:6
  99:10,13,18,21
  101:17 106:3,6
  106:14 107:10
  107:24 108:5,13
  109:4,15 110:13
  111:2 115:12
  117:5 120:20
  126:17 129:24
  130:14 131:21
  131:24 132:2
  134:2 146:7,10
  156:15,18 157:6
  157:8 162:20
  178:7 181:6,12
Fischer's 6:8 64:7
  101:24
fisticuffs 163:15
fit 29:12
five 30:4 36:12
  41:18 42:24
  44:9 47:2 80:21
  98:19 100:1
  142:4 158:10
fix 16:20,21
flashed 100:3
Floor 1:22 2:5,10
  182:10
Florida 12:15
Flossie 19:17 20:8
  20:24 21:2,4
  22:1 24:1 86:24
flowers 48:6
  134:13
focus 26:5 141:20
  159:20
focusing 159:14

follow 98:15
  158:7 175:18
followed 102:12
  124:14 157:18
  157:24,24
  158:14 159:5,18
following 84:16
  104:7,8 137:16
  154:12 157:23
  158:11,11,12
  159:1 182:10
follows 5:5
food 93:23,24
  94:4,5
foregoing 183:20
Forgive 88:24
forgot 139:20
form 4:8,24
former 1:10,11,12
  183:9,10,11
forth 98:19 114:9
Forty 153:19
found 51:24 55:7
  150:10,12,20
  153:12 173:12
  173:20 175:24
  176:2,3,14,20
  177:4,9,12,14
  177:17 178:21
  178:23 179:3,12
  179:21 181:5
foundations 12:8
  156:11
four 9:21,24
  10:10 11:8
  21:15 34:2
  48:13 56:2
  84:12,12 91:7
  113:1 177:22,24
  178:16 179:11
four-month 10:15
frame 102:8
framing 27:14
  34:8 49:12
  75:21,21 89:18
Framingham
  54:5 55:9
Frank 1:13 33:3,4
  138:23,24

139:12 140:22
  140:24 142:11
  143:19 146:14
  146:17 154:13
  157:11 165:10
  166:4,20 171:14
  173:2 183:12
Frankie 29:2,4
  31:15
Frankie's 29:20
free 77:1 78:12,22
frequented 162:7
friend 1:5,6 20:18
  21:1,24 22:11
  22:23 42:9
  49:23,24 113:9
  119:3 121:16
  133:13,20 136:5
  136:5,8 140:9
  151:14 152:20
  171:5 183:4,5
friendly 121:17
friends 14:9 15:14
  15:15 26:20
  57:20 102:23
  113:17,18
  114:23 115:1
  118:14 129:14
  131:3 132:24
  133:1 138:9
  143:18,20 144:1
  144:4 152:11
  155:13 163:2,5
  166:4 169:3
  171:14
friend's 43:9
  140:2,3
front 55:20 63:21
  63:22 64:5
  119:12 131:16
  131:19 139:9
  160:16 176:23
  177:8,15
fucking 146:18,18
  147:9
full 6:15 113:4
full-time 21:8
further 25:13
  26:9 102:2

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 21 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I

January 6, 2006

168:23 182:16
F250 145:14

**G**

G 1:15 183:14
Gallinaro 172:24
  172:24 175:9
gas 16:17,21
  160:16
gather 110:16
general 103:24
  104:3
generally 51:5
gentleman 11:13
  15:18 155:19
  156:2
gentlemen 15:8
GERALD 1:16
  183:15
getting 66:9 68:1
  174:12,17
Gilgun 4:10 117:6
  132:3
girlfriends 117:23
  143:17
girls 57:14,15
give 7:5 14:5 19:6
  20:14 46:20,22
  48:7 62:23 63:8
  65:10 72:16
  77:1 93:6,18
  94:24 95:2,3,11
  107:5 115:13,15
  115:18 118:2,10
  119:12 133:3
  158:9 173:21
given 7:6 182:13
gives 94:22
giving 6:14 19:20
  78:11 88:9
  94:21
go 6:24 24:6,7,14
  37:16 56:22
  71:4 72:4,5
  76:24 80:10
  81:11 93:14
  107:12,24 111:9
  112:15 115:19
  121:20 123:24

129:23 132:5
135:17 137:13
141:2 142:19
143:7,22 148:18
156:20 158:18
162:9,11 163:4
165:7 168:13
169:17 175:1,16
176:23
goes 7:13 13:8
  138:9
going 7:10 42:10
  52:20 55:3 63:2
  63:8,14 65:10
  65:11 71:24
  91:19 98:19
  101:17,23
  107:12 108:4
  109:5 117:16
  124:16 125:17
  130:14 131:15
  132:5,6,13
  135:18 138:6
  139:2 143:10,21
  150:21 159:3
  160:19 162:20
  165:7 168:1,13
  174:24
Gold's 42:21
good 5:9 91:4,22
  121:16 129:14
  143:19 157:3
Gorham 62:11
GOUDREAU
  1:25 2:24 3:24
grabbed 141:3
grade 8:8 24:22
  25:4,7,9,24 27:3
  27:11 28:15
  31:17
graduate 24:16
  25:2 73:18,19
  73:21
graduated 81:10
graduation 81:11
Grainger 172:8
  172:11,17
  174:23
grandmother

27:20,21 28:14
30:20 31:2,5,12
31:23
grandmother's
  31:21
grandparents
  37:22
GREGORY 1:16
  183:15
grew 28:13,17
  57:21,22 163:11
  165:9
Griffin 11:7,9,13
  12:1
Griffith 11:5
growing 30:18
guess 20:4 24:5
  31:4 37:4 83:2
  117:9 157:23
guessing 88:10
guilty 51:24 52:1
  55:7,20
gun 98:12 100:3
  119:8,10
guy 111:21 112:1
  112:5 133:1
  178:7
guys 31:18 89:6
  165:9
Gym 42:21
G-A 172:10

**H**

Hajjar 136:20
  138:2,22
half 67:13 82:24
halfway 25:11
hall 141:1
Hampshire 33:6,6
  55:23 56:4 57:4
  60:13 119:18,22
HAND 182:19
  183:22
handheld 134:9
handing 78:22
  79:16
hang 140:17
  143:9 151:15
  164:15

hanging 28:10
138:13 141:12
happen 46:19
  47:12 102:21
  120:6
happened 4:16
  25:21 32:11
  41:22 42:5,23
  44:21 45:6
  47:18,22 48:1,8
  60:23 98:6
  100:21 101:1
  114:1,4 127:15
  136:3 138:20
  139:22,23 142:6
  142:24 143:13
  144:20 149:4
  151:19 164:12
  165:10 170:11
  170:23 173:17
  174:12 180:19
  181:2,3
happens 107:22
  140:15
happy 68:12
  115:18 138:6
harassed 174:13
  174:16
harassing 106:17
harassment 7:7
HARDOON 1:21
  2:9 182:9
head 6:10 88:12
  125:9 144:3
  150:1,20
heading 63:23
  143:6
Headphones
  134:13
head-on 164:11
hear 40:24 55:1
  58:23 144:14
  171:12 180:10
  180:12
heard 115:1 131:2
  138:18
hearings 180:11
  180:13,14,16
Heffernan 57:16

59:12,24 162:23
162:23 163:2,9
163:12,14,18,21
164:7,13,19
165:1,5,23
166:7 167:4,8
167:22 168:8,20
168:24
held 4:7
hello 129:20,21
help 52:23 125:23
  155:11 160:21
  173:4
helpful 71:21
helps 106:22
Herb 154:6,8,9,11
hereto 183:21
hi 42:17 128:16
high 8:3,7 24:14
  24:16,18,20
  25:4,22 26:21
  26:23 27:5 31:1
  72:9 87:24
  97:18 139:1
  140:14 143:17
  161:23
history 24:7 72:6
hitting 59:10
home 25:16 33:17
  36:9 61:3 67:5,6
  89:8 110:14
  121:24 122:1,4
  122:12,15 127:6
  127:9 129:17,19
  135:3 137:14
  139:7
homes 122:2,5
honest 170:18
Hopefully 5:22
horn 98:10 173:1
hospitalization
  163:19
hotel 136:1,19
  138:1,3,5,12,15
  142:8
hour 21:17 68:2
  77:14,15,19
  78:1,4,5 79:4
  80:17

Michelle Kennedy - Day 1 - Volume I                                      January 6, 2006

hours 21:12,15
  68:2 78:10,24
  79:3,8 104:11
house 13:9 14:11
  15:4,6 27:16,16
  30:18 31:7 32:1
  37:3 43:9 44:12
  45:15 61:20,22
  66:9,19 67:11
  97:19 98:10
  100:16 102:22
  103:3,14,15,17
  104:11 105:9,17
  105:19,22 112:5
  112:14,14,24
  113:19 121:5
  124:17,21 139:8
  140:3,3 141:8
  141:10 143:8,11
  149:8 154:1
  164:10
houses 17:9,19
  24:3 27:14,14
  34:8 75:11
  85:13,14 86:1
  87:1,4,8
housing 94:15
HOWE 1:14
  183:13
hundred 82:12
  84:12,12 91:7
hung 151:16
husband 8:14,16
  9:2 11:8 12:9,11
  17:18 18:2
  35:24 39:10
  75:2 82:21,22
  83:3,5,8 84:14
  85:6 87:19,24
  88:13 89:1,14
  89:20 90:3 92:5
  94:12 95:14,18
  96:15 97:7 99:2
  112:5,6,19,21
  112:23 113:9
  114:1,6,12,18
  117:22 134:4,4
  134:6 137:12
  144:15,17

146:21 147:7
  154:12 155:20
  155:22 164:14
  169:10,17
  170:19 171:1,3
  171:5 175:15
  176:17 177:3,12
  177:23 179:11
  179:18 180:2
husband's 16:9
  93:2 98:13
  111:18 116:13
  116:24 149:10
  149:12,13,18,23
  150:17,23
H-A-J-J-A-R
  136:22

_____ I _____

idea 72:2 96:16
  97:3 103:10
  140:8
identified 62:21
  97:12 108:23
  131:18
identify 61:17
  62:5 63:3 98:22
identifying 62:13
identity 19:20
ignore 156:20
ignored 42:4
imagine 149:21
impeding 147:20
impounded
  160:13 161:2,9
improperly
  107:14,15
inaccurate 109:13
incarcerated 90:4
  156:4
incidences 100:17
incident 45:24
  46:19 47:7,11
  58:14 102:21
  111:17 119:18
  123:21 169:6
  170:16
incidents 46:21,22
  58:15 100:13

including 39:16
  97:12 144:16
  155:16 162:13
  174:9
income 75:1
  87:13 88:4
  89:18 94:19
incorrect 110:7
indicate 167:15
  174:7
indicated 117:18
Individually 1:5,6
  1:9,10,11,12
  183:4,5,8,9,10
  183:11
information
  102:5 106:4,23
  107:3,9 109:8
  109:21 132:7
  144:14 153:13
  158:22
informed 145:20
  146:3,12
initial 4:15 5:16
  59:23 108:24
injunction 65:6
injuries 174:2
Insisted 173:9
instance 155:16
  161:6
instances 177:12
instruct 101:17
  102:3
instructed 107:14
instructing 102:1
instruction
  102:12
instructions 4:13
interaction 41:19
  42:23 124:24
interest 166:24
  167:16
interested 134:19
  182:17
interfere 19:23
interrupt 164:4
intimidate 174:9
introducing 78:11
investigating

157:13
investigation 51:6
invited 142:15
involve 55:19
  105:1
involved 10:18,23
  11:1,6 50:21
  54:16 58:14
  89:20 102:9
  141:21 149:13
issue 109:4
issued 61:2 65:2,4
  161:7

_____ J _____

jail 13:8 82:21,22
  82:24 83:3,6,9
  85:7 90:13 92:5
  92:14
January 1:23
  128:21 182:9,19
JASON 2:4
Jeremy 2:11 5:9
job 20:9 17,23
  21:8,16 83:19
  85:11 87:10
  94:3 114:8
  123:6,11 127:13
jobs 76:17,18 77:3
  77:16,18 80:6
  80:12 84:15,19
  85:1,23 88:12
John 1:10,17
  28:24 29:1,4,7
  30:8 33:1,4
  38:20 183:9,16
JONN 1:13
  183:12
Joyce 32:17,20
  34:18 40:6,15
  160:3
Joyce's 32:18
Jr 1:6,9 2:15 7:17
  7:18 8:2 34:16
  183:5,8
judge 59:19
  176:24 177:5,9
  180:12
jumped 112:9

114:12
June 95:6,6,7
jurisdictions
  51:22
jury 55:5,20
justification
  154:22
Justin 30:14
Justine 29:9 30:15

_____ K _____

KATZ 1:16
  183:15
keep 20:4 88:6
  94:4 102:14
  147:7 150:7
Kennedy 1:5,5,6
  1:6,20 3:3 5:4
  5:12 6:16 9:18
  10:5 14:7 15:4
  19:5 26:19,19
  31:18,23 33:9
  34:5 67:10
  74:19 75:21,21
  106:14 111:15
  116:1 132:18
  144:9,11,22
  145:13,20
  148:22 165:21
  167:6,11 169:19
  169:22 170:7,10
  170:20 171:23
  173:5,15 174:1
  175:18 178:16
  178:17 182:10
  183:4,4,5,5,19
  183:24
Kennedy's 116:9
  117:10 145:9
  160:1
kept 88:8 93:23
  100:15,20,23
  101:4 102:15
  103:13,17 139:2
  148:15 150:4,9
KESTEN 1:21
  2:9 182:9
Kevin 14:19,20
  15:3,12 17:5

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

key 4:15
keys 43:17,21
  44:2 113:23
  114:2
kick 102:22
kickball 46:5,6
kicked 42:6 47:19
  136:4
kicking 48:5
  125:12
kid 30:22 39:24
  40:23 41:2
kids 12:12 22:10
  37:15 41:1 46:5
  46:14,17 135:19
kill 55:3
Kim 130:18 136:5
  138:4,10,21,22
  139:3
kind 12:5 15:10
  15:16,24 16:15
  16:19 17:8,18
  18:18 24:2
  27:13,24 34:7
  54:19 59:11
  82:13 113:13
  145:12 156:10
  176:5
kinds 178:8
kissed 141:4
knew 23:6,8 46:14
  57:21 69:9
  124:15 125:24
  129:11 134:4
  137:12 139:3,6
  142:18 143:19
  154:17 155:8
  157:10,12
  163:11 166:5,9
know 5:10 6:3
  12:2,6 15:13,16
  16:6,10,14 17:5
  17:15,24 21:14
  22:8,14,20,20
  22:23 23:5,9,18
  25:23 28:7,16
  29:14,14 30:3
  31:7 37:21,21
  41:4 42:7,13,15

42:19 43:1 44:1
  44:6,7 45:12,14
  46:1,16 47:1,13
  48:24 49:14
  51:1 54:20,21
  56:1,4,5 57:19
  58:11 61:9,10
  61:11,12 62:7,8
  65:2,11 67:5
  68:1,3 69:16
  71:15,24 73:22
  74:5 76:12 79:1
  85:24 87:9,12
  88:11,11,13
  91:21 96:11,12
  97:2,4 98:5,16
  98:18 99:7,7,12
  99:15,19 102:22
  103:4,20 104:7
  104:12,24
  106:10,14,16,24
  110:7 111:3
  112:12,18 113:2
  113:5,11,12,14
  114:9,12,21,23
  115:21 116:11
  116:13 117:16
  118:11,12,12,12
  118:17,18 119:2
  119:7 120:10,23
  121:1,13 122:17
  125:10,14,16,18
  125:23 127:15
  129:1,2 130:18
  130:24 131:4,5
  131:5,6,12
  132:7 133:6
  134:13 136:7
  137:4,15,15,18
  137:20 138:8,9
  138:10,11,13,14
  139:4 140:11,13
  140:16,20 142:3
  142:13 143:4,19
  146:18 147:9,15
  148:5,12 151:10
  152:24 153:2,3
  153:4,5,11
  154:9,17,24

155:2,5,7,10
  156:8,9 157:16
  158:14,16,19
  161:6,14,20
  165:6,9,10
  166:9,14,23
  168:12,20,22
  169:16 171:9,14
  172:10,14,20
  173:18,22,23,24
  174:11,14,17
  175:10,16 179:5
knowledge 157:15
  182:11,14
  183:20
known 6:17 16:7
  16:9 22:9,11
  23:21 57:17
  118:14 121:18
  121:19 151:15
knows 96:15
  109:5

_____

L

lady 21:2
laid 98:10
late 61:23 137:4
  151:10
lately 146:15
  165:11
laughed 154:15
laughing 155:10
  155:11
laundromat 41:16
  42:6,7,11,18,24
  44:9
laundry 41:20
law 9:10 11:14,15
  11:23
lawsuit 51:1
  102:19 132:3
lawsuits 50:22
lawyer 18:21
  107:18
lawyers 97:11
laying 140:24
lead 106:4
learn 109:19
  154:11

learned 162:22
leash 147:8
leave 24:20 82:19
  83:5 84:13
  138:6 164:9
leaving 138:22
  160:6 164:10
LEE 1:12 183:11
left 25:4 68:15
  72:9 83:2 87:1
  91:10
leg 93:2,20 111:18
  112:3,9 114:10
  114:12
legitimate 107:21
  108:17
Leicester 35:17
  36:11,17 37:23
  38:12 39:7,17
  40:4,9 44:14
  45:20 49:2,3
  89:11 122:6,24
  123:7,13,24
  124:13
lent 98:14
letter 152:10
let's 4:5 12:20
  24:6,6,11 52:4
  59:9 62:20
  63:19 72:4,5,12
  72:17 79:18
  93:20 108:5
  111:9 141:20
  145:8 148:18
  162:19 163:4
license 60:11
  98:16,23 176:8
  176:10
licenses 179:17,18
Lieutenant 44:19
  123:23 124:1
  129:8,13
life 22:12 23:21
  28:17 41:6,10
  87:17
lifelong 22:23
  151:13
lift 66:12
lifted 68:4

light 108:18,21
  110:12
liked 134:4
limiting 159:10
  159:12
limo 113:23
link 106:11
Lisa 29:7 30:1
listen 50:15
  169:18
little 38:1,18
  90:22 115:22
  133:12 164:24
  173:4
live 7:2,14 8:13,19
  12:1,3,11 13:4
  15:4 22:5,17
  23:13 28:12
  30:18 31:11,18
  31:19,22 33:19
  33:20 34:18
  35:22 37:23
  38:15 39:9,11
  40:3 49:3 62:11
  110:23 118:8,17
  118:18,19 119:4
  140:7 152:23
lived 12:18,22
  23:7,10 28:16
  30:21,21,23
  31:7,13 33:6,24
  38:18,23 39:6,7
  39:15 40:5,10
  49:18 94:15
  122:23 123:1
  129:12,13
lives 8:14,16,21
  12:17,19,20
  14:7 21:4 22:15
  22:24,24 23:19
  105:15 111:3
  118:9,9,20,22
  118:23 140:8,11
  152:24 164:9
living 9:2 13:5,11
  13:13 14:4
  16:10 23:10
  27:18 28:14
  31:1,4 32:4

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 24 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I
January 6, 2006

33:11,15 40:13
40:16,18,19
43:13,15 45:15
45:18,21 49:1
89:10 124:13
138:5 149:7
150:21 153:9
164:4
**lobby** 143:5
167:13
**located** 17:16 47:5
72:20 84:7
**locations** 76:24
78:14
**long** 9:4 16:7 18:2
18:3 20:7 22:9
23:4 25:18
31:22 33:23
34:9,21 36:11
37:23 38:7
39:11 49:3
59:14 60:2
72:24 76:8 77:5
78:10 79:1,2
82:6 83:16 84:3
87:4 88:15
92:15,16,21
93:10 118:14
121:17 137:11
140:13 151:15
159:1
**longer** 38:1
**look** 50:13,17
63:19,24 64:2
119:14 164:10
178:2
**looked** 52:13
142:10 148:12
**looking** 69:7
**looks** 52:24
116:12,14,17
**lose** 114:8
**lot** 51:16,16
128:20 132:24
149:15,20
153:11 160:16
165:11 172:4
175:23
**love** 141:6

**loved** 133:23,24
**Lowell** 12:4 24:13
38:3,10 39:21
39:22 54:13,14
54:14 57:5
59:17 61:4,24
65:5 68:22 69:8
69:9 89:10
97:19 121:4
122:12 140:4
171:12,13
**lucky** 157:6
**Lumbert** 172:8
173:6 174:10,17
174:19
**lunch** 111:14,16
117:17 119:19
**lungs** 139:10
**L-E-I-C-E-S-T-...**
35:19

**M**
**M** 2:6 113:6
**MA** 1:23 2:5,11
**MacEACHERN**
1:15 183:14
**MacKENZIE**
1:13 183:12
**mad** 138:18
**magistrate** 177:15
**mail** 164:14
**mailbox** 165:12
165:14
**mailboxes** 163:23
**Main** 42:21
**majority** 178:19
**makeup** 74:8
**making** 88:20
89:1,14 91:19
106:15
**mall** 56:8,9,20,20
78:19,20 79:13
79:15 80:11,12
80:23 81:1
143:23 168:17
**malls** 79:16,17
**man** 172:6
**manager** 112:7
114:6 172:15,18

172:19 173:7
**managers** 172:6
**March** 128:21
177:21 178:5
**marijuana** 141:18
**mark** 1:14 62:20
63:6 183:13
**marked** 3:14
63:10 64:16
65:8 115:23
131:16,21
157:18,24 158:4
158:6 159:5
175:17
**marriage** 10:19
**married** 9:1,4
26:3,4 34:10,11
74:11,19
**Marriott** 136:1
**Marshall** 8:11
**MARTIN** 1:14
183:13
**Marty** 175:3,4
**Massachusetts**
1:2 60:13 182:5
182:8,10 183:1
**Massoni** 120:7,8
**materials** 50:11
**math** 178:9
**matters** 55:18
57:5,9 68:15
182:12
**MATTHEWS**
1:11 183:10
**Max** 81:23 82:1,4
82:20 83:3,5,12
83:16,18 84:17
84:21 85:4 90:7
90:17,24
**McKENNA** 1:17
183:16
**McKenzie** 105:2
132:21 134:8
136:15,17 137:8
138:23,24
139:11,12
140:21 141:10
142:11 144:10
144:17 145:21

146:4,13,17,19
147:7 148:21
149:4,13,17,23
150:16 151:17
152:11 154:13
154:21 155:3
157:11 159:24
160:13 161:12
162:13 163:17
165:2 166:3,4
166:20 168:6,13
169:10,22 170:1
170:7,12 171:1
171:15 173:2
174:5,9
**McKenzie's**
139:24 146:15
165:10 171:5
**McNULTY** 1:15
1:16 183:14,15
mean 8:17 13:7
37:6 51:1 54:17
73:11 78:7 88:8
88:12 95:24
104:6,16 113:12
119:10 131:2
132:17,22
133:22 141:7
143:12 145:23
153:7,8 154:22
155:18 157:5,21
157:22 168:6
173:19 174:10
**meaning** 32:16
40:6 51:24
123:11
**means** 53:7
**meant** 146:12
**Mechanic** 16:2,15
**medication**
147:22
**meet** 26:19 39:23
121:22 136:6,7
137:1,3 167:4
168:12 171:1
**meeting** 136:14
137:7 168:8
**memory** 61:15
99:19 132:17

147:20 148:10
161:17 167:11
**mention** 5:20
**mentioned** 46:23
69:10 97:9
103:1 114:19
117:10 126:4,8
145:1 147:6
155:19 161:21
177:8
**mentioning**
114:22
**messy** 87:10
150:14,14
**met** 26:22,23 40:1
48:20 113:12
130:2 136:19,20
138:2,10,21,21
165:12 167:8
171:3 175:11,13
**Methuen** 143:23
**MICCICHE** 1:16
183:15
**Michael** 1:15 29:9
30:5 183:14
**Michelle** 1:5,20
3:3 5:4,11 6:16
62:8,9,11
143:18 165:7
173:1 182:10
183:4,19,24
**Mickey** 6:18,19
**middle** 8:11 100:8
119:12 178:4
**midnight** 99:6
**mid-December**
20:12
**Mike** 97:20,22
111:21,22,24
113:3,7,13,17
113:19 114:5,16
114:22 115:3
119:13 124:11
125:6,10 126:5
**Mike's** 113:4
114:20
**miles** 158:10
**mind** 125:11
**mine** 116:23

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

121:16
minute 47:9 52:15
  58:21 108:1,6,8
  169:13
minutes 98:19
  104:8,8 125:21
  138:22
misheard 112:3
misspoke 155:23
Mitchell 7:17,20
  8:6 35:6 36:3
mixup 60:22
mm-hmm 6:10
  29:19 41:11
  77:8 148:24
  167:7 175:12
  176:16
modeling 72:11
  72:12,20 74:6,7
  74:10,15,16
  76:13 79:20,24
  80:5,8,10,14,24
  81:15,20
mom 12:15 32:17
  40:5,10 43:18
  66:11 68:3
  69:22 124:14
  129:14 131:8
  160:14,18
  161:16 173:1
moment 26:6
  105:16 159:12
  161:17
mom's 121:20
  134:3 140:20
money 77:17 78:5
  88:6 94:21,22
  95:2,2 166:20
  166:21
month 61:13 82:7
  82:8,10,19
  83:18 84:4,13
  84:19 90:9,16
  90:17,20 171:2
months 9:21,24
  10:10 11:8
  12:16 13:19,20
  18:3 25:19
  30:22 31:24

34:11 38:8,9
  39:2,6,13 44:7
  46:20 49:5 73:1
  73:3,4,6,22,23
  77:6,7 90:11
  92:22 93:13,17
  93:21,22 94:1,8
Moon 83:20,21
  84:3,11,17,22
  85:4 90:7,17,24
morning 5:9
  25:23 47:17
mother 1:5,6
  27:18,22 28:12
  32:17,22,23
  33:5,7 37:22
  38:17 39:10
  40:15,16,18
  41:5,7 66:7
  67:17 68:10,17
  69:13,16 70:5,7
  70:11,16 94:23
  160:1 161:7,13
  175:15 183:4,5
mothers 46:12
mother's 33:17
  160:10,13
motion 71:8,14
motions 5:1
motor 177:22,24
  178:16,20 179:6
mouth 150:21
  160:8,18 178:14
move 13:18 27:15
  30:20 34:22,24
  36:16 39:13,19
  39:21 43:17
  48:20,23
moved 13:22 15:1
  15:2 22:16 23:3
  31:24 32:12,13
  32:14,20 33:4,7
  35:9,15,16,22
  36:24 38:1,3,4
  38:10 40:10
  46:1
moving 71:13,19
  71:22
MUNN 1:17

183:16
Murphy 151:12
  151:13,13,18
mutual 136:4
M-A-X 82:3
M-I-C-K-Y 6:21

**N**

N 3:1
nails 74:8
name 5:9,11 6:15
  11:4 14:12
  16:14 17:14,24
  19:14,16,18,21
  20:14 21:24
  23:4,9,15,17
  28:23 30:10
  32:18,24 33:2
  42:1,1,11,12,13
  42:14,18 75:20
  96:11,12,17
  112:18 113:4,5
  118:13 131:14
  139:20 140:4
  151:6 152:16
  154:5
named 108:22
  111:21 125:10
  154:2 182:10
names 11:24
  7:16 28:21
  44:24 118:2
  123:22 125:13
name's 96:9
narcotics 89:21
nature 50:1
need 6:2,4,9,11
  18:21 52:9 63:6
  63:24 101:21
  130:15 134:2
  146:7,8,9
needed 95:12
neighbor 163:24
  164:2
neighborhood
  39:24 41:1
  57:21,22 125:17
Nestor 1:15 48:3
  125:7,7 183:14

never 9:20 17:3
  23:8 41:5 50:2
  54:22 55:12
  64:15 70:19
  71:4 82:16
  87:14,15,18,20
  87:21 88:8
  91:12 94:16,17
  94:18 96:19,21
  123:1,8 127:22
  128:11 137:14
  137:17 138:8
  141:16,18 171:3
  180:13,14,17,18
  180:23
new 24:3 33:6,6
  55:23 56:4 57:4
  60:13 119:18,22
  134:11
Nextel 129:6
Nextels 129:7
nice 141:6
Nigel 11:3,6,9,13
Nigel's 11:4
night 82:12 84:12
  85:3,4 90:14,23
  91:8 97:17
  113:24 161:23
  162:12 171:17
nights 8:18 84:21
  90:23,24
nine 29:21 73:22
Ninety-two 21:7
Ninth 8:9
nod 6:10
Nope 50:18 87:22
  130:21
North 22:18,21
  31:6 33:16
notary 4:20,22
  182:8,23
note 7:10 8:23
  9:15 20:3
  101:23 111:2,6
notebook 101:10
  101:19
notebooks 101:15
  102:15,15,18
noted 111:8

notes 50:19
  100:11,13,17,23
  101:2,2 119:14
  119:15 130:22
  148:15 150:8
notice 7:8
noticed 138:15
November 14:1,2
  14:5 61:23
  62:15 97:16
  103:2 116:1
  117:18 120:12
  163:10 165:15
  182:24
number 5:12 9:9
  63:3 97:10
  105:24 106:1,10
  106:21 107:11
  109:22 110:14
  110:15,17,20
  128:22 129:1
  132:6 179:20
  181:10
numbered 132:11
  132:12
numbers 88:9,10
  129:3

**O**

Oak 43:16 47:6
  164:9
oath 182:12
object 52:20
  102:11 156:19
objection 7:11
  8:22,23 9:15
  11:18 13:23
  20:4 23:2,23
  58:1,24 69:15
  69:20 70:6
  89:23 91:6
  99:10,13 101:24
  120:20 126:17
  129:24 156:15
objections 4:7,24
  156:20
obligated 18:22
obligation 106:19
  107:4,6

Virginia Dodge, RPR - Dunn & Goudreau Court Reporting

Case 1:04-cv-12357-PBS    Document 43-4    Filed 07/27/2006    Page 26 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                                    January

**obliged** 7:4 9:11
**obsessed** 137:12
**obstructing**
  107:20
**obstructionist**
  102:12
**obtain** 106:22
**obviously** 34:14
  158:20
**occasions** 10:4
  41:14 48:13
  78:6 79:11
  80:21 104:12
  128:6 181:1,3
**occurred** 100:18
  122:17
**October** 18:5
  157:18 159:12
  159:14,17,22,24
**offered** 163:18
  167:21
**office** 7:9 17:16
  96:21,22,23
**officer** 48:2,6
  53:20,21,22,23
  61:9 97:13,19
  98:1 100:3
  105:2 112:7
  113:7 114:7
  115:3 119:11,12
  119:22 120:1,15
  121:9,21 124:15
  125:7,16 126:23
  127:13 129:10
  129:11 132:20
  134:8 144:10
  145:20,21 146:3
  146:5,12,19
  147:7 148:21
  149:12,17,22
  150:16 151:17
  152:11 154:21
  155:16 159:24
  160:12 161:12
  162:13 163:17
  166:3 167:21
  169:10,22,24
  170:12 171:5
  174:5 175:2

**officers** 5:13 7:5
  45:8 66:10
  97:10 104:7
  107:23 124:3,7
  125:1,3,16,20
  126:3 155:3,13
  162:9,11 174:12
  174:22
**offices** 75:22
  182:9
**officially** 181:10
**off-subject** 155:18
**oh** 37:8,15 44:19
  46:4 52:4 54:11
  58:11,23 63:19
  64:8 75:4 95:20
  131:23 135:8
  138:4 159:9
  172:4
**okay** 5:2 6:17
  10:1 11:9 12:20
  16:12 20:3
  22:19 24:8
  26:21,24 28:11
  28:21 29:1,6,8
  30:3,5 31:9,17
  32:2 35:11 37:4
  40:10 41:17,22
  43:3,23 44:21
  45:3,9 47:22
  48:1,8,13 50:13
  53:21,24 54:10
  55:5,24 64:6,11
  64:19,24 67:15
  67:19 68:23
  69:6,17 70:24
  72:2,12 77:7,18
  78:20 80:2,12
  81:22 82:17
  83:14,19 84:13
  85:11 90:12,21
  90:23 92:10
  93:24 94:8 96:4
  96:14,16,19
  97:1,9 98:6
  100:13,15,20
  101:8,10 103:6
  103:17,19 105:1
  105:5 111:1

113:19 115:3
  117:8 118:8,10
  118:17 119:1,3
  119:15,21 120:4
  121:19 122:4,8
  122:14,19 123:2
  128:5 131:23
  132:1,4,7,14,15
  133:19,21,24
  134:7,12,21,23
  135:2,14 137:7
  138:16,20
  139:21 142:6
  143:15 144:6,14
  144:22 145:12
  146:2,10 150:13
  150:16,22 151:8
  151:11 157:16
  157:23 159:20
  164:7 167:10
  169:18 171:19
  172:5,23 177:20
  179:2,15 181:8
**old** 7:18,20 21:6
  22:10 25:5
  26:12,24 29:16
  32:5,12 40:1
**older** 27:1 29:17
  29:18,21 30:17
**oldest** 34:14
**once** 52:4 77:23
  81:5,19 90:5
  101:24 115:11
  123:15 127:24
  128:1 130:1,14
  146:22 169:2
**ones** 24:4 125:10
  126:4,7 148:5
  150:10
**one-year** 179:3
**operation** 15:21
  15:22,24 16:13
**operator** 154:2
**order** 64:19 66:13
  68:4 71:5,9 72:1
  109:6 120:24
**ordered** 143:5
**original** 117:9
**outcome** 182:17

**outraged** 138:12
  138:15,16
**outside** 18:24
  108:5 109:9
  137:1
**outstanding** 60:18
  60:18
**overhear** 169:9,19
  170:6
**overheard** 124:11
  169:12
**overlap** 84:24
**owe** 95:18
**owes** 96:4
**owned** 113:19,21
  113:22
**owner** 14:11 42:6
  42:7,11 112:16
**owns** 15:6 88:2
**O'Toole** 118:3,4,5

─────────
**P**
**page** 64:5 116:4,6
  132:11 148:18
  148:18 157:17
  162:22 173:5
  174:7
**pager** 137:16,17
  137:17
**pages** 1:1 64:3
  101:8
**paid** 21:18 49:18
  77:11,13,18
  79:3 80:14
  168:21
**pains** 115:24
  183:20
**pajamas** 47:23
**papers** 60:22
**paperwork**
  148:12
**paragraph** 132:11
  132:11,12,16
  144:12,18 145:8
  146:24 147:6
  148:19 153:18
  153:18,23
  157:17 159:14
  162:21 169:6

171:4 177:1
  178:1,2
**paragraphs** 1:1
**Parent** 171:6,9
  173:10,12
**parent** 31:5,9
  41:4
**park** 3:2,4,15,
  45:1 122:5,1
  128:12 135:8
  135:17,18
  164:6,8,10
**parked** 94:11
  145:18
**PARK** 1:16
  183:1
**parking** 60:16
**part** 25:7 1:8,23
  76:16 5
  125:19
**participate** 169:9
**participated**
  130:11
**particular** 37:5
  72:24 1 :19,20
  120:13 1 :20
**particularly**
  110:12
**parties** 97:12
  182:16,17
**party** 131:8,13
**pass** 29:22 153:12
**passed** 29:2
  138:23
**passenger** 98:11
  144:9,12,22
**passenger's** 100:7
  100:8
**Patriots** 141:23
**patrol** 128:7,9,11
  128:12
**pattern** 7:6
**Patty** 23:16,19,20
  23:21
**Patty's** 23:17
**Paul** 1:1 171:5,9
  183:10
**pay** 49:20 57:1
  73:12 77:17

Case 1:04-cv-Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al. Page 27 of 35

Michelle Kennedy - Day 1 - Volume I                    January 6, 2006

163:18 166:19
167:21 168:17
paying 49:15
payoff 96:6
payroll 95:14,18
  96:5
pays 21:20,22
PD 114:17,20,22
penalties 115:24
  183:20
pending 174:8
people 10:1,4,18
  15:14 74:8
  113:1 117:20
  151:2,4,5
  153:11 156:13
  161:18 171:17
  172:4 174:11,14
  174:15 178:8
Pepsi 74:13 76:19
  76:21 77:1,17
  77:24 78:6,11
  79:18 80:16
Pepsis 79:16
perfectly 107:20
  108:17 109:1
perfume 134:13
period 9:18 10:7,9
  10:15,24 11:6
  25:14 30:19
  31:13,22 34:3
  38:23,24 39:1,7
  49:12 60:2 75:3
  75:7 77:5 80:2
  82:6 87:4 88:15
  90:6,13 92:21
  93:10,11 126:22
  175:21 176:6,18
  177:18,21 178:5
  178:12,21 179:3
  179:9,12
perjury 116:1
  183:20
PERKINS 1:21
  2:9 182:9
permanent 65:6
person 11:11
  19:20 22:1
  86:21 182:10

personal 70:24
pertain 103:21
phone 70:24
  106:1 110:14,14
  110:17,20
  124:15,18 127:7
  127:10,14,17
  128:20,22 129:3
  129:6 133:2
  134:22 164:17
  164:19,22,23
  165:1 166:11,19
  166:20,24
  168:17,18,19
phoning 120:22
pick 67:10
picked 67:7,19
pickup 145:9,12
pizza 98:9
place 16:14,23
  19:14,15 61:13
  97:4 120:11
  136:6 141:8
  142:22 150:11
  160:16 162:5,7
placed 101:19
plaintiff 107:22
  108:20
plaintiffs 1:7 2:3
  109:1 183:6
plate 98:16,23
play 47:14 125:19
playing 46:5,6
plaza 1:22 2:10
  69:9 121:8
  182:10
plea 52:3
pleaded 55:21
  56:18 57:13
please 6:3 20:3
  68:11 76:6
  100:22 118:10
  151:6 166:12
  172:9
pled 52:1,2 56:17
plenty 31:7
point 10:21 27:13
  31:20 32:5,10
  34:7 42:2 92:10

101:18 148:8
  161:20,22
  163:19 179:24
pointing 64:7
police 1:10,10,11
  1:12 5:13 7:5
  45:7,8,9,11
  47:24 48:5 51:5
  53:20,21,21
  68:20,22,22
  69:7 82:23 93:2
  97:10,17 98:22
  99:3 111:17
  112:3,8,9 113:7
  114:19,19 115:3
  119:22 121:20
  123:3,9,12
  125:20 127:13
  129:11 152:2
  155:13 157:8,13
  157:18 158:1
  159:5 160:20
  162:11 166:13
  166:22 167:21
  175:17 183:9,9
  183:10,11
Pollard 76:3,5,8
Pollett 76:4
porch 44:22 98:7
  117:19
possession 176:9
pounds 114:11
pregnant 25:22
  25:24 26:18
  27:15 31:18
prepare 50:3,10
presence 109:18
present 24:10
  69:12 70:9
  97:13 105:24
  112:19 124:18
  126:4 130:9
  144:8,10,13,20
  154:14 165:19
  167:11 171:20
  172:3,20
presently 28:4
  86:18 94:17
presents 134:5,6,7

preserve 156:19
pretty 91:4
  143:19 149:21
previous 110:8
price 77:22
prices 87:9
prior 23:24 89:10
  91:19 125:17,24
  142:21
privileged 101:21
probably 5:20
  7:12 18:3 44:6
  45:7 46:12
  47:13 87:7
  90:14 95:6
  158:17
probation 59:13
  59:14,22,23
  60:2,16
problem 124:16
problems 11:14
  11:15,23 122:17
proceed 6:5
process 61:20
  62:14
produced 105:13
  108:24
Professional 1:24
progress 26:6
prosecuted
  173:12
protect 106:19
provide 7:4 9:12
provided 102:5
public 94:15
  182:8,23
pull 102:22,23
  125:22 133:3
  154:20 155:9
pulled 139:8
  144:11 146:21
  149:5 153:14
  154:13,21,23
  155:3 160:1,6
  160:14,15
  174:12,15,17
  175:9
pulling 125:17
  161:1

pumps 134:11
punch 59:10
purchase 141:17
  141:19
purpose 113:20
  113:22 123:24
  129:19 144:9
purposely 48:6
purposes 7:8
  62:19 63:9,13
  65:10 97:22
  128:15
pursuing 95:21
purview 109:8
  110:11
pushed 141:6
pushing 59:19
put 4:5 6:9 98:17
  178:14
putting 165:10
P-O-L-L-A-R-D
  76:7
p.m 21:14 181:15

                  Q
question 5:22 6:5
  6:11 18:22 19:7
  19:10 20:1 37:4
  50:24 52:8,12
  52:22 53:9,17
  69:1,4,21,23
  70:4,9 71:12,14
  71:18 74:18
  90:2 101:22
  103:6 107:18
  110:17,19,22
  116:15 117:9
  123:10 130:16
  130:17 132:23
  135:23 146:2,6
  156:21 160:23
  160:24 169:18
questions 52:21
  132:13
quick 158:18
quickly 89:24
quit 85:6 87:24
quite 52:22 99:23
  160:21

Case 1:04-cv-12357-PBS Document 43-2 Filed 07/27/2006 Page 28 of 35

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.

quote 107:8
quote/unquote
  152:13

**R**

ran 98:18 124:13
Raymond 14:13
  14:14 15:3,6,10
  15:15 16:7
read 4:23 107:2
  115:11 117:14
  130:22 132:12
  132:16
reading 178:4
real 158:18
realize 144:4
realized 138:13
  144:1
really 41:5 61:10
  88:8 95:23
  96:14 104:14
  114:11 116:14
  127:16,17
  128:13 130:2
  141:16 143:13
  164:16 167:19
reason 7:5 36:24
  37:5 97:16
  109:16 154:17
  154:20,23 155:9
  160:7,15
reasonable 181:6
reasoning 161:1
reasons 181:11
recall 35:3 42:1
  42:22 45:24
  47:4 48:15,18
  57:6,7,9 59:6
  60:4,6 61:20
  62:2 79:2 80:17
  120:16 126:3,8
  145:15 160:5
  177:19 179:4
receive 56:19
  59:11,21 92:1
  92:15 93:10,24
  175:22 176:6,17
received 53:24
  57:2 59:22

92:19 94:5
110:1 175:19
177:3,13,22,23
177:24 178:16
178:17,20 179:2
179:11,17
receiving 62:2
  106:17
recess 19:2 53:11
  108:10 111:11
  162:17
recognize 116:7,9
  131:18
recollection 43:5
record 4:5 5:24
  6:9 7:11 8:24
  9:16 19:4 41:12
  51:13,15 52:19
  53:2,5,13 58:12
  62:20 63:9,13
  65:10 71:7
  107:24 108:8,12
  109:14,16,23
  111:9,13 147:19
  150:7 156:19
  162:15 181:12
  182:13
recording 104:19
RECROSS 3:5
REDIRECT 3:5
reduced 182:13
refer 153:17
reference 112:6
  115:9
referenced 47:9
  111:16 115:10
  117:11 119:8,15
  119:19 162:24
referred 21:24
  148:10 177:5
referring 31:14
  46:23,24 47:5
  111:20 112:4
  140:21 147:1,10
  148:4 153:23
  160:9 177:11
refresh 148:10
refuse 14:5
refusing 9:12

19:24 20:14
106:13 107:5
110:16,19,22
regards 25:21
  158:2
Registered 1:24
regular 135:15
reject 137:24
rejected 132:20
  133:21 135:22
  135:23 137:21
  141:7
rejecting 139:24
  142:24 143:2
rejections 141:21
relate 114:1
  146:24 150:22
related 58:4 68:5
  105:10 153:20
relating 66:15
  67:21
relation 29:16
  34:9,10 114:20
relationship
  49:22 50:1
  121:15 127:18
  127:21 129:8
  155:20 163:9
relationships
  106:8
relative 41:4
  59:11,21 61:8
  62:10 68:10,17
  70:16,16 100:18
  102:17 103:3
  115:6 120:21
  132:7 139:23
  142:24 155:2
  170:7 174:5,8
  182:16,17
relative's 143:7
  143:10
released 66:9,19
  68:1
releasing 66:10
relevant 102:6
  106:3,5,7
  109:20
remains 110:2

remember 25:1,2
  33:21 35:8,16
  43:24 44:3,18
  46:9,11,20
  48:12 57:3
  58:13 59:15
  60:5 72:15,22
  73:16,24 74:5
  78:7 79:1,23
  80:9,16 82:11
  85:11 92:9,16
  92:17 97:20
  99:5 100:11,12
  104:14 105:6
  111:18 113:3
  117:23 119:13
  119:19,24
  120:12 121:23
  123:15,16 124:2
  125:3,4,5 126:9
  127:17 128:9
  129:1,5 130:3
  131:14 134:16
  139:14,19 142:2
  144:6,7 147:13
  147:18 149:19
  149:24 150:2,5
  151:9,21 152:4
  153:15 155:21
  158:15 159:22
  159:23 165:18
  166:16 167:17
  167:18,24 168:1
  169:14,16
  173:23 175:13
  180:1 181:5
removed 71:5,23
rent 49:15,18,20
rep 80:8
repair 16:23
repeat 19:9 68:11
report 82:23
  139:13,15,16,18
  139:21 147:17
  151:23 152:1
  158:2 170:16
  171:4
reported 139:14
  171:23

Reporter 1:24
reporting 167:20
  170:10
reports 50:17
  158:17
represented 76:21
Representing 2:3
  2:8
requests 107:21
required 163:19
respond 109:15
  123:13
response 6:10
  110:1,2
responsible
  173:13,21 176:1
  176:2,3,14,20
  177:4,5,9,13,14
  177:18 178:21
  178:23 179:3,12
  179:21 180:21
  181:5
restaurant 162:5
resting 143:17
restraining 64:19
  66:12 68:4 71:5
  71:9,23,24
  120:24
result 27:15
  170:23 173:20
  179:16
return 114:2
returned 91:12
  124:23
returning 113:23
review 50:11
Rezlow 57:16
  58:6 156:24
  157:9,13
RHONSTOCK
  1:13 183:12
Richard 1:13,14
  1:15 129:15
  183:12,13,14
riding 138:23
right 6:14 12:2
  16:11 22:21
  27:21 30:24
  36:1,18 39:15

Case 1:04-cv-11923 Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al. Filed 07/27/2006 Page 29 of 35

Michelle Kennedy - Day 1 - Volume I                                    January 6, 2006

40:13,20 52:1,3
63:22 64:17
66:8 67:4,6
70:11,19 72:2
72:12,15,22
80:3 81:17 83:2
84:16 86:20
88:9,24 89:4,12
91:5,8 92:13,15
96:17 97:7,14
97:22 100:18
101:1,6,8,23
103:1,6 104:14
105:6 111:5,15
115:6,9,14
116:2,15,19,22
116:24 117:2,4
117:17,23
118:21,23
119:13,19
120:18,22 121:1
124:4,9 125:5
126:1 128:5
132:16 133:14
133:17 134:17
134:20 135:22
137:22,23,23
143:3 144:20
146:5 147:3,24
148:7,7 150:1
150:10 151:21
152:24 153:18
153:18 154:2
155:13,15,16
156:14 157:9
160:16 161:2
163:3,4,21
164:24 165:4
167:22 170:1
171:22 173:10
173:13,17 174:1
177:1 179:18
180:11,24
riot 107:2
risk 109:24 110:2
road 37:23 49:4
98:18
ROBERT 1:12,13
1:15 183:11,12

183:14
Robin 57:16,17
57:21 58:6,7
59:8,18 60:3
156:24
ROCHE 1:16
183:15
Rockingham 56:8
56:9
rode 127:23 128:1
Rogers 22:18,21
23:8 139:1
role 150:17,23
Rollerblading
133:3 143:16,22
roman 137:24
romantic 132:20
133:21 135:24
137:21 140:1
141:22 143:1
Ronald 130:20,22
room 6:3 31:8
68:9,14
Rosa 1:9 2:15
183:8
roughly 35:8,11
42:23 74:18
178:6,12
routine 142:10,12
Royston 121:13
121:15,17,22
125:6,10,11,15
125:19,22
126:20 127:12
127:18 128:7,14
129:16 130:5
155:16
RPR 182:23
rule 108:14,15
110:4
rules 107:7
108:16 110:8,11
run 113:23
running 20:4
133:2 140:19
runway 80:11

_____

S

safe 103:18

sale 89:21
sat 125:20 166:18
satisfactory 110:1
Saturday 78:8,24
Saturdays 78:9
saw 128:11
saying 67:20
69:22 71:9
74:11 84:16
109:16 114:7
119:24 120:13
120:14 133:23
146:23
says 9:10 133:16
144:22 145:9
146:2 148:21
157:22,24
159:24 160:14
167:8 170:11
173:5 175:11,17
177:20 178:4,5
178:16,19
179:16
scared 125:14
scheduled 25:2
65:20
school 7:24 8:2,3
8:7 24:14,16,18
24:20 25:4,10
25:13,15,22
26:9,21,23 27:2
27:5,8,9 31:1
37:15,16,19,20
49:6 72:9,11,12
72:20,24 74:6,7
74:10,15,16,20
76:14,14,15,18
80:5,6,19 81:5,6
81:7,16,20
87:24 97:18
136:20,24
138:22 140:14
140:14 161:23
schooling 76:16
scope 107:7 109:9
Scott 1:16 124:10
124:14,15,19,24
125:13,21
183:15

screamed 125:23
screaming 44:22
45:4 139:10
146:14 157:10
157:12
seat 100:7 119:12
second 18:24 26:5
36:1 46:19 47:7
47:11 52:6 72:4
79:13,14 83:11
111:9 115:16
142:9 146:8,9
seconds 81:9
145:2
section 64:7 178:2
Security 9:9
see 7:12 22:17
46:2 52:4 63:19
64:6 65:13
72:17 93:20
96:6,7,16 97:5
106:11,20 108:1
119:11 131:19
140:19 142:13
143:7 145:10,11
145:18,21 147:1
147:3 148:19
149:1 157:19
160:1 168:13
169:2,7 171:8
177:24 178:17
seeing 155:24
seek 52:22 109:5
seeking 96:2
109:9
seen 5:21 41:1,16
63:14,16,18
64:3,5,11,15
65:12,15 96:19
96:20 98:8
119:11 125:22
128:12 138:18
141:16,17,17,18
142:11 153:2
155:19 169:4
171:17
sent 61:3
sentence 53:24
56:19 59:11

sentenced 82:24
separated 9:17,19
9:20,24 10:2,5,7
10:16,20 11:8
September
145:13 148:21
series 4:11,15
serious 149:21
serve 54:4
served 54:23
67:13 82:17
server 61:20
62:14
service 61:21
62:13
set 78:20 80:11
136:6,14 145:9
seven 13:5 29:17
29:18 36:12,13
36:14 38:8,9
73:5,6 90:9
Seventeen 7:19
25:6 101:14
Seventh 8:11
sexual 50:1
127:21
Shannon 140:4,5
140:13,15,21,22
140:22,24 142:7
142:20
Shannon's 141:8
141:10
sheet 183:21
sheetrock 28:8,10
28:11
Shelly 61:17 62:5
62:7,14
shelter 149:7
150:21
she'd 166:3
shocked 133:10
133:12,13,17
142:13
shop 16:19 121:8
shoplifting 51:18
55:17,21 56:7
56:15 57:4
119:18
shopping 148:22

149:5
**Shores** 160:15
  161:21 171:16
  172:6
**short** 25:14 30:19
  31:13 38:23,24
  39:1 47:9 49:12
  135:16
**Shortly** 100:21
**show** 78:18 79:20
  104:5 135:19
**showed** 104:10
  124:16 125:7
  134:6 146:14
**shows** 79:20,24
  80:8,10 104:6
  104:10
**shut** 94:2 149:6
  150:20 160:8
**shy** 81:14,14
**siblings** 31:11
**sickness** 25:23
**side** 46:16 98:11
  100:8
**sign** 4:21,23 98:12
  98:12 100:4
  119:8,10 176:8
**signature** 116:6,9
  116:10,13,17,21
  116:24
**signed** 115:24
  117:15
**Silva** 130:18
**Silverfine** 2:11
  3:6 4:3,6,20 5:2
  5:7,9 7:10,14
  8:23 9:1,12,15
  9:17 11:20
  13:24 19:4,5,11
  19:24 20:3,7,23
  23:6,24 51:3
  52:7,11,16,19
  53:3,8,13,14
  58:3 59:2 62:19
  62:23 63:4,7,13
  64:2,11 65:14
  65:16 69:4,17
  69:21 70:7
  71:12,18,22

90:3 91:7 99:11
  99:16,20,22
  101:23 102:14
  106:5,7,24
  107:12,17 108:3
  108:7,12 109:20
  110:6,16 111:5
  111:13,15
  115:13,17
  120:21 126:18
  130:4,18 132:5
  134:7 146:11
  156:17,23
  162:15,19,21
  178:10,11 181:8
  181:13
**similar** 80:12
**singer** 28:1,2,6
**sister** 23:14 29:7
  163:1,12 166:10
**sisters** 28:19
  29:10
**sister's** 23:15
**sitting** 65:17
  97:19 98:7
  108:20 117:19
  143:4
**six** 34:11 158:10
**skidded** 139:9
**Slow** 74:14
**slut** 45:4
**smoke** 141:19
**sneakers** 134:11
  134:11
**social** 9:9 127:18
  128:14
**soda** 77:1 78:12
  78:22 80:24
**sold** 37:3,3
**sole** 144:9
**somebody** 51:3,8
  96:1 152:19
  161:24
**son** 21:21 32:8,9
  32:12 34:11,14
  35:6 43:11 45:5
  46:1 98:21
**son's** 43:22 46:15
**soon** 52:11

**sorry** 9:22 26:12
  27:8 28:9 32:14
  32:22 58:8
  63:20 70:13
  73:2 81:8 84:9
  86:19 114:24
  130:22 138:2
  142:5 146:16
  154:19 155:23
  164:19 176:10
  177:23
**sort** 164:3
**sources** 89:18
  94:19
**speak** 18:21,23
  41:15 180:13,14
  180:17,18,22
  181:2,2,3
**specifically** 71:9
  147:6
**speeding** 176:8,13
**spell** 14:16 30:12
  35:18 76:6 82:2
  120:8,10 136:12
  136:21 152:16
  172:9,10
**spent** 79:3 148:13
**spoke** 41:5 168:1
**spoken** 41:7
**sports** 47:14
**spring** 47:13
**squad** 141:24
**SS** 182:5
**St** 28:24 29:1,4,7
  30:8 33:1,4
  38:20
**Stacy** 57:16,17,20
  58:2,4 59:8,9,10
  59:12,23 163:12
  163:14
**stamps** 93:23,24
  94:4,5
**standing** 141:1
**staring** 98:9
  142:11
**start** 6:14 12:20
  49:20 85:14,16
  92:1,3 165:8
**started** 49:12 72:5

86:10,22,24
  133:6,23 134:5
  174:12
**state** 95:13
**statement** 151:18
  182:13
**statements** 151:23
  152:1,10
**states** 1:2 5:5
  51:22 60:14
  183:1
**station** 16:17,21
  97:17 98:22
  99:3 160:17
**stay** 28:18 33:23
  36:11 38:7
  56:20 98:17
**stayed** 31:8 39:22
**stays** 8:18 12:15
  steadily 91:20
**steelwork** 49:12
**stenographer**
  5:23 120:9
**step** 6:3 18:24
  108:5
**stepbrother** 29:14
  30:6
**Stephen** 138:23
  172:24 173:1
**stepsister** 29:13
**Steve** 154:13
**STEVEN** 1:14
  183:13
**stick** 125:11 144:3
**sticks** 125:9
  150:19
**stipulations** 4:3
**stole** 125:18
**stolen** 44:20
  123:23
**stood** 142:11
**stop** 43:10 46:4,6
  46:15,17,19
  47:5,7,11,21
  72:12 86:8
  139:2 149:6
  176:8,8 181:7
**stopped** 86:11
  135:18 143:7

**store** 56:21 98:9
**stores** 79:21,23
  80:8
**story** 112:21
**straight** 125:15
**street** 2:4 22:18
  22:19,20,21,21
  22:24 23:4,6,8
  23:10 35:19
  36:11 37:24
  38:4,5,7,12 39:7
  39:17,19 40:4,9
  42:21 43:16
  44:14 45:19,20
  47:6 49:4,21
  62:11 72:22
  76:3,9 89:11,11
  118:13 119:2
  122:6,9 124:13
  139:1,1 143:18
  163:23 164:9,10
**streets** 45:22
  158:8
**strike** 5:1 34:21
  126:19
**strip** 82:14,15
**Strunk** 129:9,13
  129:14
**stuck** 88:12
**stuff** 169:2
**submitted** 152:7
**subpoena** 62:2
  63:10 64:10,15
**subsequent** 65:23
  67:20 68:8
**sue** 51:3,8
**suffered** 174:1
**sufficient** 6:11
  57:8 58:3 59:6
  60:10
**sufficiently**
  109:24
**SUFFOLK** 182:5
**suggest** 63:2
  178:6
**suggested** 93:13
  94:3
**suggestion** 52:13
**suit** 51:4,6 95:13

Case 1:04-cv-11357-PBS    Document 43-4    Filed 07/27/2006    Page 31 of 35
Brian Kennedy and Michelle Kennedy, et al. vs. Town of Billerica, et al.
Michelle Kennedy - Day 1 - Volume I                                   January 6, 2006

97:9
**summer** 10:12
    47:13,14 66:21
    66:22,24 93:7,8
    112:12 132:21
    137:6,7 142:5
**summertime**
    12:16
**Superior** 54:14
    65:5
**supper** 117:19
**suppertime** 98:3
**support** 15:20
    83:7
**supporting** 18:12
**supposed** 60:24
    155:11 166:19
    168:18
**sure** 6:8 11:19
    19:8 43:16
    52:12,16 53:6
    54:20 60:12
    64:1 65:14
    68:12 100:23
    115:13 119:14
    120:23 148:13
    170:9 175:10
    177:7
**Susan** 22:2,3
    23:10,13 118:1
    118:4,7 119:3
**Susan's** 118:11
**suspected** 157:9
**suspend** 4:11 5:17
**suspended** 179:18
    181:15
**suspending**
    181:10
**sworn** 5:5 182:11
**system** 37:17,19
    37:20

_____
**T**
_____
**tab** 20:5
**take** 5:10,23 7:11
    18:19 19:15
    20:5 43:22
    46:20,22 53:3
    68:16 79:18

108:7 110:5
120:11 130:16
140:3 141:15
149:9 154:14
**taken** 19:2 41:3
    53:11 95:23
    97:11 108:10
    111:11 126:13
    162:17
**take-home** 88:14
**talk** 6:2 24:11
    52:5,14 53:14
    66:11,14 67:2
    68:4 74:8
    127:16 128:13
    128:17,18 136:6
    145:8 164:16
    169:2
**talked** 19:5 50:5
    128:19 148:4
    165:14 169:5
    174:11
**talking** 44:13 50:6
    105:3 107:17
    111:16 117:17
    124:10 133:2
    141:1 165:7,8
    169:1 176:7
    179:9,24
**tape** 135:6,20
    166:23 168:2,4
    168:6,6,9
**taped** 105:3
    134:22
**TARA** 1:14
    183:13
**tax** 87:13
**taxes** 87:14,15
    88:4 95:14,19
    96:5
**team** 141:24
    142:4 143:14
**teams** 46:14
**teasing** 155:9
**Teddy** 172:24
    175:9
**teenager** 30:23,24
**telephone** 105:24
    106:10,21

107:10 108:23
109:22 124:11
126:20
**tell** 24:9,10 28:21
    29:15 41:19,20
    43:8 44:21
    51:15 53:19
    54:16 57:11
    59:2 66:8 68:19
    68:23 69:6
    70:11,15 72:7
    85:11 87:11
    99:23 100:1
    111:20 112:3
    123:20 125:5
    132:16 133:9,24
    134:18,20,21
    139:5 145:23
    146:11 149:3,17
    149:22 157:21
    159:21 160:5
    165:8,9 166:2,2
    166:5,12 180:11
**telling** 22:14 39:3
    67:21 68:5 89:1
    133:6 167:18
    169:16 174:22
    174:24
**ten** 48:20 54:1,23
    118:16
**tend** 21:2
**tenth** 24:21,22
    25:4,7,9,24 27:2
    27:10,11 28:15
    31:17
**term** 20:21,22
    135:24
**terms** 29:12 60:6
    79:18 93:6,18
    139:24 147:10
    166:3
**Terry** 143:18
**testified** 102:7
**testify** 182:11
**testimony** 23:1,9
    39:15 62:17
    70:15,16 79:6
    103:10 126:15
    128:1 182:13

183:20
**Tewksbury** 17:17
    32:3,4 37:8,10
    37:11,20 41:16
    46:13
**thank** 52:18 53:1
    146:6 181:9,13
**theft** 124:1
**thereabouts** 74:19
    94:6 100:21
**thing** 150:6
    170:21
**things** 74:9 95:12
    104:6 117:15
    134:16 144:3
    174:14
**think** 19:11 35:5
    40:13 48:2
    49:11 51:19
    57:12,13 69:1
    71:11,12 72:4,6
    78:9 95:17,22
    100:2 105:8
    106:11,12 107:6
    107:9,13 108:13
    109:1,4,7,23
    110:6,7,10,13
    111:17 115:5
    125:6 131:7
    133:1 134:23
    135:23 136:2
    137:6 143:5
    146:2 151:19
    153:14 155:15
    168:19 169:13
    173:1 175:3
    176:13 177:22
**thinking** 58:11
    133:4
**third** 44:11 97:21
**Thirteen** 7:23
**Thirty-eight**
    26:13,14
**THOMAS** 1:13
    183:12
**thought** 63:20,20
    81:8,9 112:2
    138:8 166:14
**thousands** 95:4,5

95:9,11
**threat** 53:20,21
    144:16 147:12
**threatened** 54:22
    148:22 170:1
    174:13
**threatening**
    102:23 146:15
    146:17
**threats** 51:17
    54:19,19 55:17
    145:21 146:3,12
    146:19,23,24
    147:4,11,17
    148:2,3,10
**three** 7:15 8:12
    10:8 12:12 14:9
    14:24 21:11,13
    29:23 34:2 41:5
    41:10,14 46:23
    80:1,24 82:12
    84:12 85:17,18
    86:10 90:11
    91:7 104:24,24
    112:13 113:1
    175:10 177:23
    178:8,17 179:2
**Tibbetts** 32:19,20
    40:6 160:3
**ticketed** 174:13
**tickets** 180:7,22
**till** 10:12
**time** 4:7,13,24 6:2
    7:12 9:18 10:7,9
    10:21,24 24:10
    25:12,24 26:3
    26:10,22 27:19
    27:22 31:22
    34:3,10 36:1
    39:7 40:8 41:16
    43:9,14 44:1,7,8
    44:8 45:16,21
    46:4,15 47:11
    47:16 48:12,18
    49:1,8,11,17
    54:4 59:15 60:2
    65:23 66:10,18
    67:20 69:24
    74:23 75:3,8

| | | | | |
|---|---|---|---|---|
| 77:5 79:13,14 | today 5:13,17 | Tracey 162:22,23 | 112:7 114:7 | T-R-A-I-N-O-R |
| 80:2 82:6 83:24 | 50:3 62:17 | 163:2,9,21 | 183:13 | 14:17 |
| 84:15,17,24 | 65:10,17 67:21 | 164:19 165:1,5 | Tsoukalas's 61:9 | T-W-O 82:3 |
| 86:24 88:15 | 70:2 108:20 | 166:7 167:22 | tuition 73:13,15 | |
| 90:6,12 92:3,6 | 109:11 110:5 | 168:2,8,12,23 | turn 107:4,8 | **U** |
| 92:16,18,21 | 115:21 135:8 | track 88:6,8 | 132:11 | Uh-huh 40:24 |
| 93:1,6,10,18 | 147:20 | trade 78:18 | turned 98:9 133:5 | 178:3 |
| 95:5 97:21 98:2 | told 10:1,4 26:15 | traffic 175:19,21 | 135:3,4 140:17 | ultimately 173:6 |
| 98:4,14 99:4,5,7 | 43:21 48:4,19 | trailer 35:2,3,15 | 140:18 | understand 5:18 |
| 99:8,9 100:12 | 58:21 60:24 | 35:20,20 45:16 | turns 158:10 | 5:24 6:5,12 |
| 100:20,24 | 61:1 66:16 | 122:5,17 128:7 | tutor 25:14,15,16 | 16:12 50:23 |
| 101:16 102:8 | 67:23 68:3,24 | 164:6,7,8,10 | 25:18 26:1,8 | 53:17 64:6 |
| 108:3 110:5 | 69:7,10 74:14 | trained 74:7 | TV 134:9,9 | 69:21 87:23 |
| 117:19 120:14 | 87:23 90:1 | Trainor 14:15,20 | Twenty-two 46:7 | 126:7 146:23 |
| 124:21 126:21 | 91:21 94:20 | 15:3,3,6,10,12 | twice 77:24 123:5 | 160:22 161:19 |
| 126:22 128:13 | 109:13 112:21 | 16:7 17:5 | 128:12 146:22 | 165:4 167:20 |
| 133:13 136:6 | 118:20 123:21 | trial 4:8 5:1 55:5 | 180:21,24 | 168:10 171:19 |
| 137:5 139:19 | 124:2 133:8 | 109:3 | two 8:15 10:7 | understanding |
| 140:2,4 141:23 | 134:4,5 135:17 | trick 116:15 | 15:1,23 18:9,10 | 4:9 5:15 83:2 |
| 143:16 144:13 | 137:11,17,19 | tricks 116:18 | 20:9,10 24:1 | 88:24 103:24 |
| 148:16 149:22 | 139:3,5,8,22 | 117:2,3 | 29:13,13,23,24 | 160:12,24 |
| 151:15 152:4 | 141:5 142:17,21 | tricky 159:21 | 30:6,17 35:6,24 | 161:10 176:5 |
| 153:15 155:24 | 143:22 144:17 | tried 71:4 139:2 | 39:14,17 44:19 | understands 53:6 |
| 156:5,12,19,19 | 148:5 149:6,23 | 152:6 | 45:22 47:9 | understood 103:6 |
| 156:22 158:2,20 | 152:12 154:16 | truck 98:14 145:9 | 57:14,24 64:3 | underwear |
| 158:24 159:2 | 154:16 155:15 | 145:12,24 | 67:13 76:10 | 137:13 |
| 163:3,4 164:5 | 156:11 160:7,18 | 149:10,12,14,18 | 77:24 78:2 | uniform 123:11 |
| 164:17 165:17 | 161:3,5 163:22 | 149:23 150:18 | 79:11,16,17 | UNITED 1:2 |
| 166:17 167:17 | 164:17,23 165:1 | 150:24 153:24 | 80:18,23 81:21 | 183:1 |
| 168:18 170:8 | 165:1,13,24 | 154:2,13,15 | 81:23 82:1,3,4 | upset 143:12 |
| 174:24 175:21 | 166:3,11,18,18 | 155:8,8 156:12 | 82:12,20,24 | Upton 45:19,20 |
| 176:6,18 177:14 | 169:19,24 181:4 | 157:9 | 83:3,5,12,16,18 | use 7:8 127:9 |
| 177:18 178:22 | Tommy 172:24 | true 182:13 | 84:17,19,21 | 130:11 |
| 179:9,13,24 | top 139:10 149:24 | 183:20 | 85:1,4 86:11,23 | user 130:5 |
| 180:3 181:5,6 | 154:14 | truth 182:11,11 | 88:14 90:7,14 | usual 4:3 |
| times 10:15 41:6 | touched 119:22 | try 59:9 76:24 | 90:17,19,24,24 | |
| 41:10,14 55:10 | 120:2,15 | 109:17 141:23 | 92:13 93:3,5 | **V** |
| 77:3 79:8 80:23 | touching 182:11 | 142:7 166:23 | 105:6,9,10,21 | vacate 71:8 |
| 80:24 90:3 | tow 154:2 155:8 | 168:12 177:7 | 112:12 117:23 | Vacca 152:15,18 |
| 96:22 97:6 | 160:23 | trying 43:21 44:2 | 125:16 138:11 | 153:13,17,21,23 |
| 100:1 101:11 | towed 153:24 | 58:18 62:23,24 | 143:17 147:12 | 154:2,9,11,20 |
| 122:20 123:13 | 160:7,13 161:2 | 66:7 71:20 | 172:6 175:15 | 154:22 155:2 |
| 127:23 128:19 | 161:9 | 109:19 114:8 | 180:2 181:1 | varied 91:21 |
| 129:18 141:11 | town 1:9 5:12 | 142:9 | two-year 177:21 | varies 21:13 87:9 |
| 148:14 158:20 | 12:3 56:6 112:7 | tryout 142:21 | 178:5 | 95:1,4 |
| 159:5,7 175:9 | 114:6,16 121:21 | tryouts 142:3 | Tyngsboro 84:8 | various 108:22 |
| TIMOTHY 1:17 | 131:2 143:19 | Tsoukalas 1:14 | 84:10 90:15 | 110:9 |
| 183:16 | 158:1,13 159:6 | 53:23 55:1 | T-I-B-B-E-T-T-S | vehicle 98:20,20 |
| tissue 134:2 146:7 | 183:8 | 97:13,20 98:1 | 32:19 | 144:8 177:22,24 |

178:16,20 179:6
**version** 170:11
**video** 98:16 103:1
**videos** 103:2,4,7
103:11,13,19,21
104:1,3,4,10,15
105:17
**videotapes** 50:13
**Vincent** 152:15,18
153:13
**violation** 120:24
**violations** 175:19
**Virginia** 1:24
182:8,22
**visit** 122:14,18,21
122:23 123:1,8
128:8,13 140:23
**visiting** 117:23
128:10
**voice** 104:19
138:19
**voices** 104:21
**Volume** 1:1,19
183:18
**vs** 1:8 183:7
**V-A-C-C-A**
152:17

---

**W**

**W** 1:11 183:10
**wait** 130:15
169:13
**waited** 167:13
**waitress** 82:19
**waitressed** 82:5
84:6
**waitresses** 172:18
**waitressing** 81:21
91:5
**waive** 4:20,22,24
**walk** 46:2 74:8
**walked** 171:18
**want** 4:20 7:5
26:5 29:15 53:5
66:13 68:6,24
98:17 106:10
116:18 139:4
141:5 165:8
171:19 178:14

**wanted** 28:17
37:16 66:11
68:3 94:3 136:7
138:14 143:13
144:1,5 169:17
170:2
**wanting** 125:18
**wants** 18:23
**warning** 144:10
**warrant** 60:19
61:2 69:10
**wasn't** 18:9,10
78:10 80:16
144:1,13 155:1
155:22 180:5
**Watch** 147:8
**watching** 125:21
142:14
**water** 133:4
**way** 9:7 12:1
66:15 83:11
102:9 141:6
143:7 149:9
161:21 166:23
**weapon** 51:17
57:24 58:10,14
58:19
**weapons** 55:17
**wears** 137:14
**week** 8:18 21:11
21:13 44:19
77:3 88:13,14
88:16 90:10,24
90:24 91:20,22
92:11,12 123:22
124:1,7
**weeks** 15:23 20:9
20:10 22:16
23:3 24:1 39:22
61:13 86:22,23
125:16 126:13
148:13
**welfare** 18:13,14
75:3 91:23 92:1
92:4,15,19
93:11 94:9
**went** 26:23 35:3
37:21 43:18
46:12 47:19

**48:2** 61:2 67:10
72:10,10,18
74:15 76:14
83:8 90:6 91:17
92:5 93:2,12,13
93:20,21,22
103:2 109:16
112:5,14,23
113:19 114:2
122:19 130:1
131:7 135:8,9
138:1,3 139:7
141:23 142:7
143:24 156:4
166:15,15,22
167:4 168:17
173:3 177:8
180:19
**weren't** 26:4
69:18 94:12
130:7 134:18
135:11 144:20
155:24 163:7
180:6,8
**West** 1:16 124:10
125:6 183:15
**we'll** 5:14,15,17
5:17 6:5 7:11,12
18:24 20:4,5
24:7,9 26:6
110:4 115:20,21
115:21
**we're** 4:6 5:10
53:13 65:17
66:18 107:12
108:4 109:18
115:20 132:5
146:18 176:7
179:9 181:10
**we've** 9:23 64:16
96:6 97:9 148:4
179:23
**When's** 92:3 95:5
**wife** 9:2 55:4
105:3 134:22
136:4,5 138:1
147:8 161:5
**William** 1:15,15
1:16 13:1,2

**38:23** 56:12
124:11 183:14
183:14,15
**willing** 66:12
**Wilson** 22:4,5,9
23:10 33:22
34:24 118:7
**Winchester** 19:13
21:4
**window** 100:8
**Winter** 2:4
**wit** 182:10
**witness** 3:3 4:23
19:19 51:5
52:14,18,20
53:1 59:1 64:10
99:21 101:18
102:1,3,7
107:16,22
131:23 132:1,4
145:6 146:9
161:13,18
182:13,19
183:22
**witnessed** 171:24
**witnesses** 4:12,16
55:1 108:23
174:9
**witness's** 109:17
109:22 110:14
**woman** 18:19
19:15 163:14
**women** 57:24
**word** 45:2
**words** 41:23
43:19 54:18
59:5 73:12
112:8 114:8
170:4,9 178:14
**work** 12:5,9 15:8
15:10,11,16,17
15:18,23 16:1
16:15 17:6,8,10
17:18,20 18:16
18:18 19:14
20:15,19 24:2,7
27:13,24 34:7
36:5,7 72:6,8
74:21 75:14

**76:14,18** 78:24
81:5,20 83:8,17
84:3,21,24 85:9
85:10,19,21
90:6 91:10,17
91:18,19 108:1
113:13 115:3
121:20 134:3
137:18 140:20
156:10 160:6
161:22 162:3
**worked** 18:2
19:12 24:10
72:8 74:12,13
74:13 76:19
77:24 78:2,6
79:8,14,16
81:21 83:18
84:17,19 85:12
90:16,19,23
126:22
**working** 16:3,11
16:13 18:9,10
20:24 23:24
27:11 34:3,5
49:9,10,13
72:10 75:6,7,7
76:15 78:14
86:18,20,21,24
87:24 90:9,12
92:13 94:13
127:13
**works** 16:10
19:22
**world** 178:8
**wouldn't** 20:20
46:17 138:13
152:8,9
**write** 137:21
144:8 152:10
157:17 158:17
158:18,20,21
**writing** 182:13
**written** 102:17
152:5
**wrote** 100:11
150:20 152:7
158:4,19 159:22
162:22

**X**

X 3:1

**Y**

yard 36:24 47:20
  47:20 48:5
  139:9 145:24
yeah 11:2,12,16
  12:24 13:21
  14:3 27:10 28:3
  32:6 33:12 37:2
  72:19 77:22
  82:9 83:22
  86:12 89:6,7
  95:20 100:6
  102:20 103:8
  105:19 106:2
  129:18 132:19
  135:7 141:14
  153:22 158:7
  162:2 166:15
  170:14
year 8:4 24:20,24
  25:20 27:1 35:4
  35:8 38:1 44:18
  47:11 48:23,24
  54:7 72:15
  73:24 80:19
  83:11 86:14,16
  87:5,6,7,11,12
  88:20 89:2,14
  91:14 92:8
  93:12 101:9,12
  101:16 120:12
  137:5 141:24
  142:1,2 159:19
  177:22 178:6,12
years 9:21,21,23
  10:8 12:6 13:6
  18:9,10 22:10
  24:3,5 29:3,17
  29:18,21,23,24
  30:2,3,6,17 32:4
  33:24 34:1
  35:10 36:12,12
  36:13,14 39:12
  39:14,17 41:18
  41:18 42:24
  44:9 47:2 56:2

65:3 67:13
72:10 76:10,11
82:24 85:10,15
85:17,18 86:9
86:10,11 88:17
88:18,19,20
89:2 91:18 93:3
93:5 112:12
127:15 129:11
131:2,7,8
149:20 151:16
151:19 153:2
169:4
yelling 44:22,23
Yep 44:4 133:15
  142:18 145:22
  148:20 158:7
young 15:1
younger 30:2,3,6
  35:7 57:20
  166:10

**Z**

ZARRO 1:13
  183:12

**$**

$100,000 95:18
  96:5
$150,000 88:20
  89:2,14 91:14
$175 77:19 78:2
  79:4,9
$22 21:17
$3,000 88:13
  91:19 92:11
$300 85:4
$400 85:3
$5 95:4
$500 163:18
  167:22 168:21

**#**

#835835 182:23

**0**

02108 2:5
02116 1:23 2:11
04-CV-12357-P...

1:3 183:2
05 66:23 95:7

**1**

1 1:19 63:11 64:16
  97:16 102:1
  103:2 111:6
  117:18 183:18
1-183 1:1
10 22:10 40:2 55:9
  104:8 157:17
  162:22 173:5
10/20/67 9:8
10:26 4:1
11 46:16
12 45:8 124:3,4,5
  124:7 125:1
  129:7
12th 1:22 2:10
  182:10
12/2/05 63:12
1248 62:11
129 35:17 36:11
  36:18 37:3,5,8
  37:10 38:12
  39:7,16 40:13
  44:14 49:2,3
  122:6,24 123:1
  123:6,7,8,10,13
  123:24 124:13
14 35:10
15 35:10 125:21
16 48:22
162 36:17 37:5,8
  37:12,23 39:9
  39:17 40:9,10
  40:11,15 122:6
  122:24 123:4
17 9:21 26:14 32:4
  159:24 169:7
  182:24
175 77:14,15
19 175:14
1988 9:6 34:12
  74:11,18
1990 58:22
1991 101:6 132:21
  145:13 148:21
  157:18 159:12

159:17,22,24
163:10 165:15
169:7 175:14
176:7 177:1,11
1991-ish 35:11
1992 177:21 178:5
1993 177:21
1999 72:18 74:10
  74:12,14,20
  76:13 83:14
  92:18 94:5
1999-2000 84:1

**2**

2 85:4 102:2 105:5
2:54 181:15
20 131:8
20th 182:19
2000 74:1 81:10
  83:15 92:9,18
2002 10:13 93:9
2003 128:21
2004 54:11 116:1
2005 14:2,5 18:6
  20:12 54:8
  62:15 65:9,20
  65:24 66:24
  69:14 70:2,17
  70:22 97:16
  103:2 117:18
2006 1:23 182:9
  182:19 183:22
2011 182:24
21 9:21,23
22 46:6,11,15,18
  145:13 163:10
  165:15
25 107:23
26 108:14,15

**3**

3 62:15 85:3 93:9
  102:4 115:23
  131:16 132:9
3,000 88:15
30 148:21
35 88:14
350 114:11
37 132:11,12,16

144:12,18
146:24 147:6
375-2880 128:22
38 145:8 147:4
  148:11
39 148:19

**4**

4 65:8
4th 2:5
40 153:18,23
42 15:19
423-7904 2:6
43 157:17 158:12
  159:14
45 104:8 162:21
46 169:6
47 2:4
48 175:11 177:11
49 178:2

**5**

5 3:6 116:1

**6**

6 1:23
6th 182:9
6:00 117:20
617 2:6,12

**7**

7 21:14,14,14,14
70 86:4
75 80:17

**8**

8 132:11
815-9255 129:4
880-7117 2:12

**9**

9 60:24 61:1 65:9
  65:24 68:9,13
  69:14 70:2,17
  70:22 148:18
90 57:12,12 60:3
  83:1 121:18
91 57:12 60:3
  101:5 137:6,7
  142:4,5,5

Michelle Kennedy - Day 1 - Volume I

January 6, 2006

151:10 159:13
159:14,16 162:7
**911** 146:1
**92** 151:10,10
**93** 180:1
**97** 76:12
**978** 128:22 129:4
**99** 72:17 76:12
83:13 92:9