UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | |
|---|---|
| BRIAN KENNEDY AND MICHELLE KENNEDY, * | |
| Individually and as father and next friend of * | |
| BRIAN KENNEDY, JR., Individually and as mother * | |
| next friend of BRIAN KENNEDY, JR.. * | |
| * | |
| Plaintiffs * | |
| * | |
| v. * | C. A. No. 04-CV-12357-PBS |
| * | |
| TOWN OF BILLERICA, et al * | |
| * | |
| Defendants * | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## AFFIDAVIT OF FREDERICK V. GILGUN, JR.

I, Frederick V. Gilgun, Jr., do hereby affirm and attest as follows:

1. I am an attorney duly admitted to practice in the Commonwealth of Massachusetts and the State of New York.

2. Attached hereto as Exhibit A is my bill for legal services rendered in this case. The time entries reported on this bill were inputted from handwritten time slips, which were recorded contemporaneously with the services described.

3. Also included in Exhibit A is an itemization of out of pocket expenses my firm has incurred in connection with this case. Except for one charge for internal copying and cash payments for minor expenses such as parking, each of the expenses can be supported with back up documentation in form of checks and in most instances invoices.

**SIGNED AND SWORN UNDER THE PAINS AND PENALTIES OF PERJURY THIS 2OTH DAY OF DECEMBER, 2007.**

Frederick V. Gilgun, Jr.

1

EXHIBIT A

# Nicholson, Sreter & Gilgun, PC
**33 Bedford Street**
**Suite 4**
**Lexington, MA  02420**
**(781) 861-9160**
**(781) 861-7875**    **FAX**


December 21, 2007

Invoice submitted to:

Brian and Michelle Kennedy                 Client No.  4580.01
P.O. Box 80
North Billerica, MA 01862


In Reference To:   Billerica Police

Invoice #          11138

Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/6/1999  fvg | Office conference with Brian and Michelle Kennedy. | 2.70 250.00/hr | 675.00 |
| 10/15/1999  fvg | Office conference with Michelle Kennedy and her mother. | 1.30 250.00/hr | 325.00 |
| 10/18/1999  fvg | Telephone conference with Michelle Kennedy and Scott Keller. | 0.80 250.00/hr | 200.00 |
| 10/19/1999  fvg | Office conference with Scott Keller and Michelle Kennedy. | 1.50 250.00/hr | 375.00 |
| 10/20/1999  fvg | Telephone conference with Scott Keller. | 0.30 250.00/hr | 75.00 |
| 10/25/1999  fvg | Telephone conference with Scott Keller; telephone conference with Michelle Kennedy. | 0.50 250.00/hr | 125.00 |

Brian and Michelle Kennedy                                              Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/2/1999 fvg | Telephone conference with Scott Keller regarding interview with Bill Ashton. | 0.20 250.00/hr | 50.00 |
| 11/4/1999 fvg | Telephone conference with Scott Keller | 0.40 250.00/hr | 100.00 |
| 11/8/1999 fvg | Telephone conference with Michelle Kennedy. | 0.40 250.00/hr | 100.00 |
| 11/19/1999 fvg | Telephone conference with Brian and Michelle Kennedy; telephone conference with Billerica Police Department. | 0.50 250.00/hr | 125.00 |
| 11/22/1999 fvg | Telephone conference with Scott Keller. | 0.40 250.00/hr | 100.00 |
| 11/24/1999 fvg | Telephone conference with Michelle Kennedy; telephone conference with Scott Keller. | 0.40 250.00/hr | 100.00 |
| 11/29/1999 fvg | Telephone conference with Michelle Kennedy; telephone conference with Attorney Travaline; further telephone conference with Michelle Kennedy. | 0.80 250.00/hr | 200.00 |
| 12/3/1999 fvg | Fax to Attorney Randall. | 0.20 250.00/hr | 50.00 |
| 12/8/1999 fvg | Office conference with Brian and Michelle Kennedy and Scott Keller. | 2.50 250.00/hr | 625.00 |
| 12/10/1999 fvg | Telephone conference with Attorney Mixon. | 0.40 250.00/hr | 100.00 |
| 12/15/1999 fvg | Telephone conference with Scott Keller regarding strategy in interviewing Helio Texiera and Tracy Heffernan.  Finalize CORI request. Telephone conference with Brian Kennedy. | 0.50 250.00/hr | 125.00 |

Brian and Michelle Kennedy                                                    Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/16/1999 fvg | Telephone conference with Scott Keller regarding interview with Tracy Heffernan. | 0.50 250.00/hr | 125.00 |
| 1/7/2000 fvg | Telephone conference with Brian Kennedy. | 0.50 250.00/hr | 125.00 |
| 1/10/2000 fvg | Telephone conference with Michelle Kennedy; telephone conferences with Scott Keller regarding interview with David Algier | 0.50 250.00/hr | 125.00 |
| 1/13/2000 fvg | Telephone conference with Michelle Kennedy. | 0.50 250.00/hr | 125.00 |
| 1/20/2000 fvg | Telephone conference with Michelle Kennedy. | 0.40 250.00/hr | 100.00 |
| 1/25/2000 fvg | Telephone conference with Brian Kennedy and Amy Baum. | 0.80 250.00/hr | 200.00 |
| 1/26/2000 fvg | Telephone conference with Michelle Kennedy. | 0.50 250.00/hr | 125.00 |
| 1/30/2000 fvg | Letter to Brian and Michelle Kennedy regarding CORI. | 0.20 250.00/hr | 50.00 |
| 2/2/2000 fvg | Telephone conference with Scott Keller. | 0.30 250.00/hr | 75.00 |
| 2/17/2000 fvg | Telephone conference with Scott Keller; send request for criminal record; telephone conference with Michelle Kennedy. | 0.60 250.00/hr | 150.00 |
| 10/10/2000 fvg | Telephone conference with Michelle Kennedy. | 0.50 250.00/hr | 125.00 |
| 11/26/2000 fvg | Telephone conference with Joyce Tibbetts. | 0.10 250.00/hr | 25.00 |

Brian and Michelle Kennedy                                                                Page     4

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/4/2000 fvg | Telephone conference with Michelle Kennedy. | 0.50<br>250.00/hr | 125.00 |
| 1/3/2001 fvg | Review and revise narrative chronolgy of events. | 0.40<br>275.00/hr | 110.00 |
| 1/24/2001 fvg | Work on narrative. | 2.50<br>275.00/hr | 687.50 |
| 1/25/2001 fvg | Further work on narrative. | 2.00<br>275.00/hr | 550.00 |
| 6/5/2001 fvg | Telephone conference with Michelle Kennedy; work on demand letter to Town of Billerica. | 3.50<br>275.00/hr | 962.50 |
| 6/6/2001 fvg | Further work on demand letter to Town of Billerica. | 6.00<br>275.00/hr | 1,650.00 |
| 6/18/2001 fvg | Telephone conference with Michelle Kennedy. | 0.20<br>275.00/hr | 55.00 |
| 7/2/2001 fvg | Office conference with Brian and Michelle Kennedy. | 2.50<br>275.00/hr | 687.50 |
| 7/9/2001 fvg | Office conference with Brian and Michelle Kennedy. | 2.30<br>275.00/hr | 632.50 |
| 10/2/2001 fvg | Office conference with Brian and Michelle Kennedy. | 1.60<br>275.00/hr | 440.00 |
| 10/30/2001 fvg | Work on demand letter. | 2.00<br>275.00/hr | 550.00 |
| 10/31/2001 fvg | Work on time line. | 2.00<br>275.00/hr | 550.00 |
| 11/1/2001 fvg | Work on time line; legal research. | 4.00<br>275.00/hr | 1,100.00 |

Brian and Michelle Kennedy                                                      Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2001 | fvg | Work on time line; telephone conference with Michelle Kennedy. | 5.00 275.00/hr | 1,375.00 |
| 11/7/2001 | fvg | Work on narrative chronology. | 2.00 275.00/hr | 550.00 |
| 11/8/2001 | fvg | Legal research. | 1.30 275.00/hr | 357.50 |
| 12/10/2001 | fvg | Telephone conference with Michelle Kennedy regarding recent arrest. | 1.40 275.00/hr | 385.00 |
| 12/19/2001 | fvg | Telephone conference with Michelle Kennedy. | 0.80 275.00/hr | 220.00 |
| 1/7/2002 | fvg | Office conference with Brian and Michelle Kennedy regarding November, 2001 arrests. | 1.50 275.00/hr | 412.50 |
| 1/15/2002 | fvg | Telephone conference with Michelle Kennedy. | 0.10 275.00/hr | 27.50 |
| 1/27/2002 | fvg | Further work on narrative. | 2.20 275.00/hr | 605.00 |
| 2/4/2002 | fvg | Telephone conference with Michelle Kennedy. | 0.20 275.00/hr | 55.00 |
| 2/6/2002 | fvg | Telephone conference with Michelle Kennedy. | 0.40 275.00/hr | 110.00 |
| 2/10/2002 | fvg | Work on presentment letter. | 3.30 275.00/hr | 907.50 |
| 2/13/2002 | fvg | Telephone conferences with Michelle Kennedy; telephone conference with District Attorney and Attorney General's office. | 1.30 275.00/hr | 357.50 |
| 2/14/2002 | fvg | Telephone conference with Assistant Attorney General Wechsler. | 0.10 275.00/hr | 27.50 |

Brian and Michelle Kennedy                                                          Page    6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/15/2002 fvg | Telephone conference with Michelle Kennedy. | 0.20<br>275.00/hr | 55.00 |
| 2/16/2002 fvg | Further work on Presentment Letter. | 6.50<br>275.00/hr | 1,787.50 |
| 2/17/2002 fvg | Further work on Presentment Letter. | 1.50<br>275.00/hr | 412.50 |
| 2/19/2002 fvg | Further work on Presentment Letter. | 0.70<br>275.00/hr | 192.50 |
| 2/20/2002 fvg | Finalize Presentment Letter. | 1.00<br>275.00/hr | 275.00 |
| 9/11/2002 fvg | Telephone conference with Michelle Kennedy. | 0.70<br>275.00/hr | 192.50 |
| 10/28/2002 fvg | Telephone conference with Michelle Kennedy. | 0.40<br>275.00/hr | 110.00 |
| 11/19/2002 fvg | Telephone conference with Michelle Kennedy; telephone conference with Assistant Clerk at Lowell District Court regarding complaint against officer Tsoukalis; further telephone conference with Michelled Kennedy. | 0.50<br>275.00/hr | 137.50 |
| 11/25/2002 fvg | Telephone conference with Michelle Kennedy. | 0.40<br>275.00/hr | 110.00 |
| 12/4/2002 fvg | Attendance to cirminal trial at Lowell Superior Court. | 1.70<br>275.00/hr | 467.50 |
| 12/9/2002 fvg | Telephone conference with Michelle Kennedy. | 0.50<br>275.00/hr | 137.50 |
| 3/7/2003 fvg | Telephone conference with Michelle Kennedy regarding recent arrest. | 0.40<br>300.00/hr | 120.00 |

Brian and Michelle Kennedy                                                    Page    7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/10/2003 fvg | Draft memo to file. | 0.30<br>300.00/hr | 90.00 |
| 4/14/2003 fvg | Work on narrative, research. | 2.80<br>300.00/hr | 840.00 |
| 5/8/2003 fvg | telephone conference with Michelle Kennedy. | 0.30<br>300.00/hr | 90.00 |
| 6/3/2003 fvg | Telephone conference with Michelle kennedy. | 0.30<br>300.00/hr | 90.00 |
| 6/10/2003 fvg | Telephone conference with Attorney Fischer. | 0.10<br>300.00/hr | 30.00 |
| 6/17/2003 fvg | Revise narrative; emial to Attorney Fischer. | 0.50<br>300.00/hr | 150.00 |
| 6/26/2003 fvg | Telephone conference with Attorney Fischer and Michelle Kennedy. | 0.50<br>300.00/hr | 150.00 |
| 7/17/2003 fvg | Prepare for and attendance to meeting with Attorney Fischer. | 3.50<br>300.00/hr | 1,050.00 |
| 8/12/2003 fvg | Telephone conference with Attorney Fischer. | 0.30<br>300.00/hr | 90.00 |
| 8/18/2003 fvg | Telephone conference with Michelle Kennedy; telephone conference with Attorney Fischer. | 0.50<br>300.00/hr | 150.00 |
| 9/25/2003 fvg | Telephone conference with Attorney McCann; telephone conference with Michelle Kennedy; fax to Attorney Wirtinan | 0.50<br>300.00/hr | 150.00 |
| 9/26/2003 fvg | Telephone conference with Attorney McCann and Michelle Kennedy regarding disciplinary hearing for Dean Royson. | 0.50<br>300.00/hr | 150.00 |

Brian and Michelle Kennedy                                                    Page     8

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2003 | fvg | Telephone conferences with Michelle Kennedy regarding hearing for Dean Royson, draft Affidavit; further telephone conference with Michelle Kennedy regarding civilian complaint against Donna Hawks. | 0.80 300.00/hr | 240.00 |
| 10/6/2003 | fvg | Telephone conference with Christine McGonigle. | 0.30 300.00/hr | 90.00 |
| 10/17/2003 | fvg | Telephone conference with Michelle Kennedy and Andrew Fischer. | 0.60 300.00/hr | 180.00 |
| 10/30/2003 | fvg | Attendance to meeting with Brian and Michelle Kennedy and Attorney Fischer in Billerica | 3.80 300.00/hr | 1,140.00 |
| 11/11/2003 | fvg | Office conference with Brian and Michelle Kennedy. | 0.60 300.00/hr | 180.00 |
| 2/23/2004 | fvg | Office conference with Brian and Michelle Kennedy. | 0.50 300.00/hr | 150.00 |
| 3/16/2004 | fvg | Brief office conference with Brian and Michelle Kennedy. | 0.30 300.00/hr | 90.00 |
| 3/22/2004 | fvg | Telephone conference with Michelle Kenndy and Chief Rosa. | 0.30 300.00/hr | 90.00 |
| 3/23/2004 | fvg | Work on complaint. | 2.00 300.00/hr | 600.00 |
| 3/24/2004 | fvg | Work on complaint. | 0.50 300.00/hr | 150.00 |
| 3/25/2004 | fvg | Work on complaint. | 1.30 300.00/hr | 390.00 |
| 4/1/2004 | fvg | Work on Complaint. | 1.00 300.00/hr | 300.00 |

Brian and Michelle Kennedy                                                    Page      9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/6/2004 fvg | Telephone conference with Chief Rosa. | 0.20<br>300.00/hr | 60.00 |
| 5/6/2004 fvg | Telephone conference with Michelle Kennedy. | 0.30<br>300.00/hr | 90.00 |
| 5/7/2004 fvg | Office conference with Michelle Kennedy to work on Complaint. | 2.30<br>300.00/hr | 690.00 |
| 5/11/2004 fvg | Office conference with Michelle Kennedy. | 2.00<br>300.00/hr | 600.00 |
| 5/17/2004 fvg | Telephone conference with Michelle Kennedy; office conference with Michelle Kennedy. | 1.00<br>300.00/hr | 300.00 |
| 5/19/2004 fvg | Office conference with Michelle Kennedy; work on Complaint. | 3.00<br>300.00/hr | 900.00 |
| 5/21/2004 fvg | Telephone conference with Michelle Kennedy. | 0.10<br>300.00/hr | 30.00 |
| 6/15/2004 fvg | Telephone conference with Michelle Kennedy. | 0.20<br>300.00/hr | 60.00 |
| 6/23/2004 fvg | Office conference with Michelle Kennedy. | 1.50<br>300.00/hr | 450.00 |
| 6/25/2004 fvg | Telephone conference with Joe Lutz. | 0.10<br>300.00/hr | 30.00 |
| 6/30/2004 fvg | Telephone conference with Brian Kennedy. | 0.30<br>300.00/hr | 90.00 |
| 7/15/2004 fvg | Telephone conference with Billy Ashton. | 0.30<br>300.00/hr | 90.00 |
| 8/11/2004 fvg | Telephone message to Attorney Fischer. | 0.10<br>300.00/hr | 30.00 |

Brian and Michelle Kennedy                                                    Page    10

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/12/2004  fvg | Office conference with Brian and Michelle Kennedy. | 0.80 300.00/hr | 240.00 |
| 8/30/2004  fvg | Telephone conference with Michelle Kennedy | 0.20 300.00/hr | 60.00 |
| 9/13/2004  fvg | Telephone conference with Attorney Fischer. | 0.30 300.00/hr | 90.00 |
| 9/15/2004  fvg | Work on Complaint. | 0.50 300.00/hr | 150.00 |
| 9/20/2004  fvg | Telephone conference with Michelle Kennedy. | 0.30 300.00/hr | 90.00 |
| 10/4/2004  fvg | Work on Complaint. | 3.00 300.00/hr | 900.00 |
| 10/5/2004  fvg | Work on Complaint. | 4.00 300.00/hr | 1,200.00 |
| 10/6/2004  fvg | Work on Complaint. | 2.50 300.00/hr | 750.00 |
| 10/13/2004  fvg | Further work on Complaint. | 2.00 300.00/hr | 600.00 |
| 10/22/2004  fvg | Work on Kennedy Complaint. | 1.50 300.00/hr | 450.00 |
| 10/25/2004  fvg | Finalize draft Complaint; telephone conference with Attorney Fischer | 3.00 300.00/hr | 900.00 |
| 10/26/2004  fvg | Work on Complaint. | 1.00 300.00/hr | 300.00 |
| 10/28/2004  fvg | Telephone conference with Attorney Fischer. | 0.30 300.00/hr | 90.00 |

Brian and Michelle Kennedy                                                          Page    11

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/2/2004 fvg | Telephone conference with Michelle Kennedy; work on complaint. | 1.50 300.00/hr | 450.00 |
| 11/3/2004 fvg | Office conference with Michelle Kennedy | 3.00 300.00/hr | 900.00 |
| 11/4/2004 fvg | Further revise Complaint; email to Attorney Fischer. | 2.50 300.00/hr | 750.00 |
| 11/5/2004 fvg | Finalize complaint; office conference with Brian and Michelle Kennedy; office conference with Andrew Fischer; attend to filing Complaint with United States District Court. | 7.50 300.00/hr | 2,250.00 |
| 11/8/2004 fvg | Telephone conference with Andrew Fischer; telephone conference with Michelle Kennedy; telephone conference with Attorney  DeWitt. | 0.40 300.00/hr | 120.00 |
| 12/8/2004 fvg | Telephone conference with Attorney Fischer; fax article from Billerica newspapaer. | 0.20 300.00/hr | 60.00 |
| 1/4/2005 fvg | Telephone conference with Attorney Wirtenan | 0.30 325.00/hr | 97.50 |
| 1/6/2005 fvg | Telephone conference with Michelle Kennedy regarding effect of conviction on civil case and decision to appeal. | 0.30 325.00/hr | 97.50 |
| 2/16/2005 fvg | Reviewed correspondence from Attorney Silvermine. | 0.10 325.00/hr | 32.50 |
| 3/30/2005 fvg | Telephone conference with Michelle Kennedy regarding recent incident involving Officer Tsoukalis and Brian, Jr. | 0.50 325.00/hr | 162.50 |
| 5/18/2005 fvg | Telephone conference with Michelle Kennedy regarding new threats from Tsoukalis; telephone conference with Attorney Fischer. | 0.60 325.00/hr | 195.00 |

Brian and Michelle Kennedy                                                        Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/23/2005 fvg | Telephone conference with Michelle Kennedy; email to Andrew Fishcer. | | 0.30 325.00/hr | 97.50 |
| 6/20/2005 fvg | Email to Andrew Fischer. | | 0.20 325.00/hr | 65.00 |
| 7/8/2005 fvg | Telephone conference with Andrew Fischer regarding scheduling order. | | 0.20 325.00/hr | 65.00 |
| 7/12/2005 fvg | Telephone conference with Joyce Tibbetts regarding Michelle's trial; prepare for and attendance to scheduling conference at United States District Court. | | 2.70 325.00/hr | 877.50 |
| 7/13/2005 fvg | Telephone conference with Michelle Kennedy. | | 0.40 325.00/hr | 130.00 |
| 7/18/2005 fvg | Telephone conference with Dean Royston and Attorney Fischer. | | 0.30 325.00/hr | 97.50 |
| 7/19/2005 fvg | Telephone conference with Michelle Kennedy; email to Attorney Fischer regarding deposition schedule. | | 0.50 325.00/hr | 162.50 |
| 7/20/2005 fvg | Draft memorandum to file; fax to Joe Lutz. | | 0.60 325.00/hr | 195.00 |
| fvg | Telephone conference with Michelle Spaulding regarding her witnessing beating of Brian by Billerica PD; memo to file; telephone conference with Attorney McCann regarding Dean Royston civil service. | | 0.80 325.00/hr | 260.00 |
| 7/22/2005 fvg | Telephone message Michelle Kennedy | | 0.10 325.00/hr | 32.50 |
| 7/25/2005 fvg | Telephone conference with Michelle Farren. | | 0.30 325.00/hr | 97.50 |

Brian and Michelle Kennedy                                                    Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/9/2005 | fvg | Telephone conference with Michelle Kennedy. | 0.80 325.00/hr | 260.00 |
| 8/10/2005 | fvg | telephone conference with Andrew Fischer and Michelle Kennedy; email to Andrew Fischer. | 0.70 325.00/hr | 227.50 |
| 8/12/2005 | fvg | Meeting with Michelle Kennedy in Lowell to assist in preparation of automatic disclosures. | 2.00 325.00/hr | 650.00 |
| 8/16/2005 | fvg | Attendance to meeting with Brian and Michelle Kennedy and Attorney Fischer. | 2.50 325.00/hr | 812.50 |
| 9/6/2005 | fvg | Meeting wtih Michelle and Brian Kennedy and Andrew Fischer. | 3.00 325.00/hr | 975.00 |
| 9/7/2005 | fvg | Telephone conference with Michelle Kennedy. | 0.40 325.00/hr | 130.00 |
| 9/8/2005 | fvg | Telephone conference with Michelle Kennedy and Brian Kennedy. | 0.40 325.00/hr | 130.00 |
| 9/9/2005 | fvg | Office conference with Michelle Kennedy regarding automatic disclosure. | 1.00 325.00/hr | 325.00 |
| 9/21/2005 | fvg | Reviewed documents produced by defendants. | 6.00 325.00/hr | 1,950.00 |
| 9/22/2005 | fvg | Further review documents produced by defendants. | 3.00 325.00/hr | 975.00 |
| 9/23/2005 | fvg | Continued review of documents produced by defendants; telephone conference with Attorney Fischer. | 1.50 325.00/hr | 487.50 |
| 9/28/2005 | fvg | Work on Automaitic Disclosure. | 2.50 325.00/hr | 812.50 |
| 9/29/2005 | fvg | Further review of documents produced by defendants; work on revising time line. | 2.80 325.00/hr | 910.00 |

Brian and Michelle Kennedy                                          Page    14

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/30/2005 LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 6.00 60.00/hr | 360.00 |
| 10/3/2005 LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 4.00 60.00/hr | 240.00 |
| fvg | Work on Automatic Disclosure. | 3.00 325.00/hr | 975.00 |
| 10/4/2005 LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 4.00 60.00/hr | 240.00 |
| 10/5/2005 LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 4.00 60.00/hr | 240.00 |
| fvg | Office conference with Michelle Kennedy to work on Automatic Disclosure. | 1.00 325.00/hr | 325.00 |
| 10/11/2005 fvg | Prepare for and attendance to meeting with Brian and Michelle Kennedy. | 3.50 325.00/hr | 1,137.50 |
| 10/13/2005 fvg | Organize sub files by incidents. | 4.00 325.00/hr | 1,300.00 |
| 10/17/2005 fvg | Telephone conference with Andrew Fischer; work on Automatic Disclosure | 0.50 325.00/hr | 162.50 |
| 10/19/2005 fvg | Work on automatic Disclosure; telephone conference with Michelle Kennedy. | 5.00 325.00/hr | 1,625.00 |
| 10/20/2005 fvg | Further work on Automatic Disclosure. | 4.00 325.00/hr | 1,300.00 |
| 10/21/2005 fvg | Further work on Automatic Disclosure; telephone conference with David Algier. | 3.50 325.00/hr | 1,137.50 |

Brian and Michelle Kennedy                                                    Page    15

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2005 | fvg | Telephone conference with Michelle Kennedy; telephone conference with Attorney Fischer; further work on Automatic Disclosure. | 4.00 325.00/hr | 1,300.00 |
| 10/25/2005 | fvg | Further work on Automatic Disclosure. | 1.50 325.00/hr | 487.50 |
| | LC | Work on timeline | 5.00 60.00/hr | 300.00 |
| 10/26/2005 | fvg | Work on timeline; telephone conference with Michelle Kennedy. | 2.00 325.00/hr | 650.00 |
| | LC | Work on timeline | 4.00 60.00/hr | 240.00 |
| 10/27/2005 | fvg | Office conference with Michelle Kennedy. | 2.00 325.00/hr | 650.00 |
| | LC | Work on timeline | 5.00 60.00/hr | 300.00 |
| 10/28/2005 | fvg | Prepare for deposiition of Deputy Chief Connors. | 2.00 325.00/hr | 650.00 |
| | LC | Work on timeline | 5.00 60.00/hr | 300.00 |
| 10/31/2005 | fvg | Prepare for Deputy Chief Connors and Officer Tsoukalis depositons. | 5.00 325.00/hr | 1,625.00 |
| | LC | Work on timeline | 4.00 60.00/hr | 240.00 |
| 11/1/2005 | fvg | Prepare for and attendance to deposition of Deputy Chief Connors and Officer Tsoukalis. | 10.00 325.00/hr | 3,250.00 |

Brian and Michelle Kennedy                                    Page    16

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/2/2005  fvg | Coordinate deposition coverage; prepare for MacKenzie's deposiiton; telephone conference with Michelle Kennedy regarding surveillance by Tsoukalis and Casey on 10/31/05. | 1.50 325.00/hr | 487.50 |
| 11/3/2005  fvg | Prepare for deposition of Lt. MacKenzie; telephone conference with Attorney Fischer. | 1.80 325.00/hr | 585.00 |
| 11/4/2005  fvg | Prepare for depositions of Lt. MacKenzie and Sgt. Elmore. | 6.00 325.00/hr | 1,950.00 |
| 11/7/2005  fvg | Prepare for, travel to and attendance to depositions of Lt. MacKenzie and Sgt. Elmore. | 10.00 325.00/hr | 3,250.00 |
| 11/8/2005  fvg | Memo to file regarding tasks list; email to Attorney Fischer. | 1.00 325.00/hr | 325.00 |
| 11/16/2005  fvg | Telephone conference with Andrew Fischer. | 0.30 325.00/hr | 97.50 |
| 11/17/2005  fvg | Telephone conference with Michelle Kennedy | 0.30 325.00/hr | 97.50 |
| 11/18/2005  fvg | Telephone conference with Andrew Fischer. | 0.40 325.00/hr | 130.00 |
| 11/21/2005  fvg | Telephone conference with Brian Kennedy; email to Attorney Fischer. | 0.30 325.00/hr | 97.50 |
| 12/5/2005  fvg | Telephone conference with Attorney Fischer | 0.20 325.00/hr | 65.00 |
| 1/24/2006  fvg | Telephone message to Andrew Fischer | 0.10 325.00/hr | 32.50 |
| 2/7/2006  fvg | Telephone conference with Andrew Fischer regarding status and strategy | 0.60 325.00/hr | 195.00 |

Brian and Michelle Kennedy                                    Page    17

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/9/2006  fvg | Telephone conference with Andrew Fischer | 0.20<br>325.00/hr | 65.00 |
| 2/13/2006  fvg | Telephone conference with Andrew Fischer | 0.60<br>325.00/hr | 195.00 |
| 2/15/2006  fvg | Edit letter from Attorney Fischer to Attorney Silverfine | 0.20<br>325.00/hr | 65.00 |
| 2/28/2006  fvg | Telephone conference with Michelle Kennedy regarding mediation | 0.30<br>325.00/hr | 97.50 |
| 3/3/2006  fvg | Telephone conference with Andrew Fischer regarding Mediation, revise narrative chronology and timeline, telephone conference with Judge Bowler's clerk | 3.00<br>325.00/hr | 975.00 |
| 3/14/2006  fvg | Telephone conference with Michelle Kennedy regarding Diane Ashton | 0.20<br>325.00/hr | 65.00 |
| 4/11/2006  fvg | Review and comment on Opposition to Move to Extend Discovery, telephone conference with Andrew Fischer | 0.60<br>325.00/hr | 195.00 |
| 4/13/2006  fvg | Review notice from Court denying extension of discovery schedule | 0.10<br>325.00/hr | 32.50 |
| 4/19/2006  fvg | Telephone conference with Andrew Fischer | 0.10<br>325.00/hr | 32.50 |
| 4/21/2006  fvg | Telephone conference with Michelle Kennedy, telephone conference with Michelle Spaulding | 0.50<br>325.00/hr | 162.50 |
| 4/27/2006  fvg | Telephone conference with Michelle Kennedy. | 0.10<br>325.00/hr | 32.50 |
| 5/1/2006  fvg | Travel to Boston for meeting with Andrew Fischer, telephone conference with Michelle Kennedy | 1.80<br>325.00/hr | 585.00 |

Brian and Michelle Kennedy

Page    18

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/3/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.30 325.00/hr | 97.50 |
| 5/5/2006 fvg | Office conference with Deborah Grainger, telephone conference with Michelle Kennedy | 1.40 325.00/hr | 455.00 |
| 5/9/2006 fvg | Prepare and attednance to office conference with Andrew Fischer, draft settlement offer | 3.50 325.00/hr | 1,137.50 |
| 5/12/2006 fvg | Office conference with Brian Kennedy, Michelle Kennedy and Andrew Fischer | 3.50 325.00/hr | 1,137.50 |
| 5/16/2006 fvg | Telephone conference with Michelle Kennedy | 0.10 325.00/hr | 32.50 |
| 5/18/2006 fvg | Work on Motion to Compel, telephone conferences with Andrew Fischer | 1.80 325.00/hr | 585.00 |
| 5/22/2006 fvg | Prepare for and attendance to Pretrial Conference, email to Andrew Fischer | 3.30 325.00/hr | 1,072.50 |
| 5/23/2006 fvg | Telephone conference with Michelle Kennedy, email to Andrew Fischer | 0.30 325.00/hr | 97.50 |
| 5/25/2006 fvg | Office conference with Christine Kaiser, email to Attorney Fischer, memo to file | 1.30 325.00/hr | 422.50 |
| 5/26/2006 fvg | Email to Attorney Fischer, telephone conference with Attorney Fischer and Michelle Kennedy | 0.60 325.00/hr | 195.00 |
| 5/30/2006 fvg | Review and comment on draft Motion for Injunction, letter to Attorney Silverfine regarding automatic disclosure, draft Affidavit of Deborah Grainger, emails to and from Attorney Fischer, telephone conferences with Attorney Fischer and Michelle Kennedy | 2.00 325.00/hr | 650.00 |
| 5/31/2006 fvg | Further work on Motion for Restraining Order | 0.50 325.00/hr | 162.50 |

Brian and Michelle Kennedy                                          Page    19

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/1/2006 fvg | Brief office conference with Michelle Kennedy, telephone conferences with Andrew Fischer, revise Affidavit of Michelle Kennedy | 1.00<br>325.00/hr | 325.00 |
| 6/6/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.30<br>325.00/hr | 97.50 |
| 6/7/2006 fvg | Telephone conference with Michelle Kennedy, delivery of tapes to Attorney Silverfine, telephone conference with Andrew Fischer | 1.60<br>325.00/hr | 520.00 |
| 6/8/2006 fvg | Review and respond to letter from Attorney Silverfine, telephone conference with Andrew Fischer | 0.70<br>325.00/hr | 227.50 |
| 6/9/2006 fvg | Telephone conference with Attorney Fischer, telephone conference with Attorney Silverfine's office regarding outstanding discovery, email to Attorney Silverfine | 0.70<br>325.00/hr | 227.50 |
| 6/12/2006 fvg | Attendance to hearing at U.S. District Court on Plaintiff's Motion for Restraining Order, telephone conference with Michelle Kennedy, formulate strategy for upcoming depositions | 4.00<br>325.00/hr | 1,300.00 |
| 6/13/2006 fvg | Office conference with Donna O'Toole | 1.20<br>325.00/hr | 390.00 |
| 6/15/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, telephone conference with Attorney Silverfine, work on Interrogatories to Town of Billerica, coordinate upcoming depositions, telephone conference with Attorney Mixon | 3.00<br>325.00/hr | 975.00 |
| 6/16/2006 fvg | Telephone conference with Michelle Kennedy, investigate forgery of Tracey Heffernan, email to Andrew Fischer | 1.00<br>325.00/hr | 325.00 |

Brian and Michelle Kennedy                                              Page    20

|             |     |                                                                                                                                                                                                                             | Hrs/Rate         | Amount    |
|-------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 6/19/2006   | fvg | Telephone conference with Andrew Fischer, further work on Interrogatories to Town                                                                                                                                              | 0.80 325.00/hr   | 260.00    |
| 6/20/2006   | fvg | Telephone conference with Tracy Heffernan, telephone conferences with Attorney Fischer, review correspondence from Attorney Silverfine                                                                                          | 1.50 325.00/hr   | 487.50    |
| 6/21/2006   | fvg | Telephone conference with Andrew Fischer, letter to Attorney Silverfine, work on Motion to Compel, finalize Interrogatories to Town                                                                                             | 1.50 325.00/hr   | 487.50    |
| 6/26/2006   | fvg | Telephone conference with Attorney Silverfine, telephone conference with Michelle Kennedy, telephone conference with Tom Fialkowski, work on letter to expert                                                                   | 1.70 325.00/hr   | 552.50    |
| 6/27/2006   | fvg | Draft Affidavit of Tom Fialkowski                                                                                                                                                                                              | 0.50 325.00/hr   | 162.50    |
| 6/28/2006   | fvg | Telephone conference with Andrew Fischer and Attorney Silverfine's office                                                                                                                                                      | 0.70 325.00/hr   | 227.50    |
| 6/29/2006   | fvg | Prepare letter to expert, telephone conference with Andrew Fischer                                                                                                                                                             | 3.00 325.00/hr   | 975.00    |
| 6/30/2006   | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, draft Affidavit of Tracey Heffernan, attendance with meeting with Attorney Mixon, meeting with Michelle Kennedy and Brian Kennedy in Lowell, telephone conferences and email to Attorney Fischer | 5.50 325.00/hr   | 1,787.50  |
| 7/5/2006    | fvg | Telephone conference with Michelle Kennedy, telephone conference with Andrew Fischer, work on letter to expert                                                                                                                  | 1.80 325.00/hr   | 585.00    |

Brian and Michelle Kennedy

Page    21

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/6/2006 | fvg | Telephone conference with Andrew Fischer regarding Opposition to Motion to Enlarge Time to Respond to Motion to Compel, prepare for 30(b)(6) deposition | 7.00 325.00/hr | 2,275.00 |
| 7/7/2006 | fvg | Prepare for and attendance to 30(b)(6) | 10.00 325.00/hr | 3,250.00 |
| 7/10/2006 | fvg | Telephone conference with Michelle Kennedy | 0.40 325.00/hr | 130.00 |
| | fvg | Telephone conference with Michelle Kennedy, revise Affidavit, email to Andrew Fischer | 0.70 325.00/hr | 227.50 |
| 7/12/2006 | fvg | Prepare for deposition of Lt. MacKenzie and Deputy Chief Connors | 1.50 325.00/hr | 487.50 |
| 7/13/2006 | fvg | Prepare for and attendance to depositions of Lt. MacKenzie and Chief Deputy Connors | 10.00 325.00/hr | 3,250.00 |
| 7/14/2006 | fvg | Telephone conference with Michelle Kennedy, telephone conference with Attorney Silverfine, letter to Attorney Silverfine | 0.70 325.00/hr | 227.50 |
| 7/17/2006 | fvg | Telephone conference with Michelle Kennedy, prepare for deposition of Tsoukalis and Elmore | 6.80 325.00/hr | 2,210.00 |
| 7/18/2006 | fvg | Telephone conference with Michelle Kennedy | 0.30 325.00/hr | 97.50 |
| 7/19/2006 | fvg | Prepare for and attenance of depositions of Tsoukalis and Elmore | 7.50 325.00/hr | 2,437.50 |
| 7/21/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, letter to Attorney Silverfine | 0.60 325.00/hr | 195.00 |
| 7/24/2006 | fvg | Brief review of Answers to Interrogatories | 0.30 325.00/hr | 97.50 |

Brian and Michelle Kennedy

Page    22

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/25/2006 fvg | Office conference with Michelle Kennedy, review video tape, telephone conference with Michelle Kennedy regarding complaint against Brian, Jr., telephone conference with video store, telephone conference with Andrew Fischer, email to police expert | 1.20 325.00/hr | 390.00 |
| 7/27/2006 fvg | Telephone conference with Andrew Fischer | 0.40 325.00/hr | 130.00 |
| 7/28/2006 fvg | Telephone conference with Andrew Fischer, review documents for production, letter to Andrew Fischer | 2.00 325.00/hr | 650.00 |
| 8/7/2006 fvg | Telephone conference with expert, review expert opinion, office conference with Brian and Michelle Kennedy and Andrew Fischer, prepare for deposition of Detective Casey, telephone conference with Brian and Michelle Kennedy and Tracey Heffernan | 6.30 325.00/hr | 2,047.50 |
| 8/8/2006 fvg | Prepare for and attendance at deposition of Detective Casey, telephone conference with Andrew Fischer | 6.50 325.00/hr | 2,112.50 |
| 8/9/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 1.00 325.00/hr | 325.00 |
| 8/10/2006 fvg | Review and comment on Opposition to Motion to Compel, conference call with Andrew Fischer and Michelle Kennedy, brief office conference with Michelle Kennedy, further telephone conference with Andrew Fischer | 1.40 325.00/hr | 455.00 |
| 8/11/2006 fvg | Telephone conferences with Andrew Fischer | 0.50 325.00/hr | 162.50 |

Brian and Michelle Kennedy                                                    Page    23

|              |     |                                                                                                                          | Hrs/Rate         | Amount   |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------|------------------|----------|
| 8/14/2006 | fvg | Telephone conferences with Michelle Kennedy and Andrew Fischer, attendance to meeting with Attorney Kesten, Attorney Silverfine and Attorney Fischer in Boston | 4.00 325.00/hr | 1,300.00 |
| 8/15/2006 | fvg | Prepare for and attendance to deposition of Town Manager, Richard Montouri, telephone conference with Andrew Fischer | 4.50 325.00/hr | 1,462.50 |
| 8/17/2006 | fvg | Telephone conference with Andrew Fischer, review and comment on Opposition to Motion to Extend Time to File Dispositive Motions | 0.50 325.00/hr | 162.50 |
| 8/18/2006 | fvg | Telephone conference with Andrew Fischer | 0.30 325.00/hr | 97.50 |
| 8/21/2006 | fvg | Telephone conference with Brian Kennedy regarding Amy Baum's statement, telephone conference with Andrew Fischer and Michelle Kennedy | 0.90 325.00/hr | 292.50 |
| 8/23/2006 | fvg | Telephone conference with Michelle Kennedy, telephone message to Attorney Fischer | 0.20 325.00/hr | 65.00 |
| 8/24/2006 | fvg | Office conference with Michelle and Brian Ke nnedy and Attorney Fischer | 7.50 325.00/hr | 2,437.50 |
| 8/28/2006 | fvg | Telephone conference with Michelle Kennedy and Attorney Fischer, draft letter to U.S. Attorney's office regarding witness tampering, email to Attorney Fischer | 3.80 325.00/hr | 1,235.00 |
| 8/30/2006 | fvg | Office conference with Brian, Jr., Miitchell and Dylan Kennedy to prepare for depositions | 2.00 325.00/hr | 650.00 |
| 8/31/2006 | fvg | Attendance to deposition of Brian Kennedy | 7.50 325.00/hr | 2,437.50 |

Brian and Michelle Kennedy                                                      Page    24

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/1/2006 fvg | Telephone conferences with Michelle Kennedy, Brian Kennedy, Attorney Fischer and Tracey Heffernan | 2.50 325.00/hr | 812.50 |
| 9/5/2006 fvg | Review emails from Attorney Kesten, telephone conference with Attorney Fischer | 0.60 325.00/hr | 195.00 |
| 9/7/2006 fvg | Telephone conference with Attorney Fischer, Brian Kennedy, Tracey Heffernan and Julie Daniele, meeting with Tracey Heffernan in Billerica, fax to Department of Corrections, letter to Attorney Fischer | 2.50 325.00/hr | 812.50 |
| 9/13/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, telephone message to Julie Daniele | 1.50 325.00/hr | 487.50 |
| 9/14/2006 fvg | Telephone conference with Andrew Fischer | 0.10 325.00/hr | 32.50 |
| 9/15/2006 fvg | Telephone conferences with Andrew Fischer, Michelle and Brian Kennedy and Lenny Kesten regarding Motion to Continue Trial | 1.30 325.00/hr | 422.50 |
| 9/18/2006 fvg | Telephone conferences with Michelle Kennedy and Lenny Kesten | 0.80 325.00/hr | 260.00 |
| 9/19/2006 fvg | Telephone conference with Michelle Kennedy, coordinate copies of documents produced with Plaintiff's Automatic Disclosure | 0.30 325.00/hr | 97.50 |
| 9/25/2006 fvg | Telephone conferences with Andrew Fischer and Michelle Kennedy | 0.50 325.00/hr | 162.50 |
| 9/26/2006 fvg | Office conference with Michelle Kennedy, telephone conference with Andrew Fischer | 4.20 325.00/hr | 1,365.00 |
| 9/27/2006 fvg | Meeting with Andrew Fischer in Boston, telephone conference with Michelle Kennedy | 7.20 325.00/hr | 2,340.00 |

Brian and Michelle Kennedy                                                          Page     25

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2006 | fvg | Office conference with Michelle Kennedy, telephone conference with Andrew Fischer | 2.80 325.00/hr | 910.00 |
| 9/29/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.90 325.00/hr | 292.50 |
| 10/2/2006 | fvg | Telephone conferences with Michelle Kennedy regarding treatment for mental health, work on Answers to Interrogatories | 3.00 325.00/hr | 975.00 |
| 10/3/2006 | fvg | Work on Motion for Protective Order, work on Answers to Interrogatories | 2.00 325.00/hr | 650.00 |
| 10/4/2006 | fvg | Work on Answers to Interrogatories, office conference with Andrew Fischer, telephone conferences with Andrew Fischer and Michelle Kennedy | 7.00 325.00/hr | 2,275.00 |
| 10/5/2006 | fvg | Office conference with Michelle Kennedy, telephone conferences with Andrew Fischer, Michelle and Brian Kennedy, finalize Answers to Interrogatories | 5.00 325.00/hr | 1,625.00 |
| 10/6/2006 | fvg | Work on trial preparation, meeting with Andrew Fischer, attendance to hearing at U.S. District Court, telephone conference with Michelle Kennedy | 7.00 325.00/hr | 2,275.00 |
| 10/9/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 1.00 325.00/hr | 325.00 |
| 10/10/2006 | fvg | Telephone conferences with Andrew Fischer and Michelle Kennedy | 1.00 325.00/hr | 325.00 |
| 10/11/2006 | fvg | Telephone conferences with Michelle Kennedy and Andrew Fischer, prepare notes on Amy Baum's video statement in preparation of deposition | 1.40 325.00/hr | 455.00 |

Brian and Michelle Kennedy

Page    26

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 10/16/2006 | fvg | Telephone conference with Andrew Fischer, review Defendant's Opposition to Protective Order, review Defendant's list of outstanding motions, prepare for response to same | 1.50 325.00/hr | 487.50 |
| 10/17/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy regarding incident involving Tara Connors and Brian, Jr., email to Andrew Fischer regarding summary of incident | 1.30 325.00/hr | 422.50 |
| 10/19/2006 | fvg | Telephone conference with Michelle Kennedy regarding John Cimeno, telephone conference with Andrew Fischer regarding Confidentiality Agreement, depositions and other matters | 0.80 325.00/hr | 260.00 |
| 10/25/2006 | fvg | Telephone conference with Attorney Silverfine and Attorney Fischer, telephone conference with Michelle Kennedy | 0.70 325.00/hr | 227.50 |
| 10/27/2006 | fvg | Office conference with Michelle Kennedy, telephone conference with Attorney Fischer | 1.00 325.00/hr | 325.00 |
| 10/30/2006 | fvg | Telephone conference with Michelle Kennedy, work on Motion to Extend Time for Expert Disclosures | 0.80 325.00/hr | 260.00 |
| 10/31/2006 | fvg | Finalize Motion to Extend Time for Expert Disclosure, telephone conference with Michelle Kennedy regarding medical records | 1.00 325.00/hr | 325.00 |
| 11/1/2006 | fvg | Telephone conference with Michelle Kennedy, email to Attorney Silverfine to organize outstanding discovery matters | 1.00 325.00/hr | 325.00 |
| 11/2/2006 | fvg | Work on organizing trial issues, telephone conference with Attorney Fischer | 2.00 325.00/hr | 650.00 |
| 11/3/2006 | fvg | Telephone conference with Attorney Silverfine, prepare for trial | 1.50 325.00/hr | 487.50 |

Brian and Michelle Kennedy

Page    27

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/13/2006  fvg | Telephone conference with Michelle Kennedy, review correspondence from Defendants | 0.40 325.00/hr | 130.00 |
| 11/14/2006  fvg | Office conference with Michelle Kennedy, letter to Attorney Fischer | 2.40 325.00/hr | 780.00 |
| 11/15/2006  fvg | Telephone conference with Michelle Kennedy, telephone conference with Andrew Fischer, leter to Attorney Silverfine | 0.40 325.00/hr | 130.00 |
| 11/16/2006  fvg | Draft certification of counsel, travel to and attendance to meeting with John Cimino, telephone conference with Michelle Kennedy | 4.00 325.00/hr | 1,300.00 |
| 11/17/2006  fvg | Review and respond to email, rewrite witness list, tellephone conference with Michelle Kennedy | 0.60 325.00/hr | 195.00 |
| 11/20/2006  fvg | Review documents produced by Defendants, telephone conference with Andrew Fischer | 2.00 325.00/hr | 650.00 |
| 11/21/2006  fvg | Further work on Memorandum regarding intereview with John Cimino. | 0.50 325.00/hr | 162.50 |
| fvg | Review and comments on Protective Order | 0.20 325.00/hr | 65.00 |
| 11/27/2006  fvg | Telephone conference with Michelle Kennedy, prepare for deposition of Chief Rosa, telephone conference with Attorney Fischer regarding deposition of Officer Conway | 2.90 325.00/hr | 942.50 |
| 11/28/2006  fvg | Prepare for deposition of Chief Rosa, telephone conference with Michelle Kennedy and Attorney Fischer | 6.00 325.00/hr | 1,950.00 |
| 11/29/2006  fvg | Prepare for and attendance at deposition of Chief Rosa | 7.50 325.00/hr | 2,437.50 |

Brian and Michelle Kennedy

Page    28

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 11/30/2006 | fvg | Telephone conference with Attorney Fischer | 0.80<br>325.00/hr | 260.00 |
| 12/1/2006 | fvg | Telephone conference with Michelle Kennedy | 0.30<br>325.00/hr | 97.50 |
| 12/6/2006 | fvg | Review depositions of Officers Conway and Howe, telephone conference with Michelle Kennedy regarding Tracey Heffernan, telephone conference with Joe Lutz regarding public pay phone at Billerica Mall | 2.50<br>325.00/hr | 812.50 |
| 12/7/2006 | fvg | Telephone conference with Michelle Kennedy | 0.10<br>325.00/hr | 32.50 |
| 12/8/2006 | fvg | Telephone conference with Andrew Fischer | 0.30<br>325.00/hr | 97.50 |
| 12/11/2006 | fvg | Telephone conference with Michelle Kennedy | 0.50<br>325.00/hr | 162.50 |
| 12/12/2006 | fvg | Telephone conference with Michelle Kennedy, review Notice from Court on Motion for Reconsideration, telephone conference with Joe Lutz | 0.50<br>325.00/hr | 162.50 |
| 12/13/2006 | fvg | Telephone conference with Michelle Kennedy | 0.50<br>325.00/hr | 162.50 |
| 12/14/2006 | fvg | Telephone conference with Joe Lutz | 0.10<br>325.00/hr | 32.50 |
| 12/15/2006 | fvg | Telephone conference with Andrew Fischer | 0.20<br>325.00/hr | 65.00 |
| 12/19/2006 | fvg | Scan documents | 1.00<br>100.00/hr | NO CHARGE |

Brian and Michelle Kennedy                                                      Page     29

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/20/2006 fvg | Telephone conference with Andrew Fischer, continue scanning documents | 1.50 100.00/hr | NO CHARGE |
| 12/21/2006 fvg | Review documents produced by Defendants, prepare for trial | 2.00 325.00/hr | 650.00 |
| 12/28/2006 fvg | Telephone conference with Michelle Kennedy | 0.40 325.00/hr | 130.00 |
| 1/3/2007 fvg | Telephone conference with Andrew Fischer | 0.40 350.00/hr | 140.00 |
| 1/4/2007 fvg | Attendance to meeting with expert in Connecticut, telephone message to Michelle Kennedy, telephone conference with Michelle Kennedy | 7.90 350.00/hr | 2,765.00 |
| 1/5/2007 fvg | Review correspondence from Attorney Silverfine, email to Andrew Fischer | 0.30 350.00/hr | 105.00 |
| 1/8/2007 fvg | Prepare for trial | 1.50 350.00/hr | 525.00 |
| 1/10/2007 fvg | Prepare for and attendance to meeting with Dean Royston in Lowell, email to Attorney Fischer regarding Defendants Supplemental Answers to Interrogatories | 2.60 350.00/hr | 910.00 |
| 1/11/2007 fvg | Telephone conference with Michelle Kennedy, draft memo regarding interview with Dean Royston, review narcotics file | 2.70 350.00/hr | 945.00 |
| 1/12/2007 fvg | Emails to Reggie Allard and Attorney Fischer, review narcotics file | 1.00 350.00/hr | 350.00 |
| 1/16/2007 fvg | Revise Motion to Allow Recorded Deposition of State Police, review expert opinion, telephone conferences with Attorney Fischer and Reggie Allard | 1.30 350.00/hr | 455.00 |

Brian and Michelle Kennedy                                                    Page    30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/17/2007 fvg | Further review of expert opinion, prepare for meeting with Daniel Dufault | 1.80 350.00/hr | 630.00 |
| 1/18/2007 fvg | Telephone conference with Michelle Kennedy, review incident report regarding criminal charge for receiving stolen property | 1.20 350.00/hr | 420.00 |
| 1/22/2007 fvg | Review recently produced documents from Defendant | 1.50 350.00/hr | 525.00 |
| 1/23/2007 fvg | Review medical records from Habit Medical Management, telephone conferences with Attorney Fischer and Michelle Kennedy | 2.50 350.00/hr | 875.00 |
| 1/24/2007 fvg | Telephone conference with Attorney Fischer and Brian Kennedy | 1.50 350.00/hr | 525.00 |
| 1/26/2007 fvg | Telephone conference with Andrew Brodie, telephone conference with Magistrate Collings Clerk, review new documents produced by Defendants | 0.50 350.00/hr | 175.00 |
| 1/29/2007 fvg | Telephone conference with Attorney Fischer, prepare for trial | 3.00 350.00/hr | 1,050.00 |
| 1/30/2007 fvg | Telephone conference with Michelle and Brian Kennedy | 1.20 350.00/hr | 420.00 |
| 1/31/2007 fvg | Work on opening statement and to do list | 2.50 350.00/hr | 875.00 |
| 2/2/2007 fvg | Prepare for trial | 4.00 350.00/hr | 1,400.00 |
| 2/5/2007 fvg | Office conference with Andrew Fischer, work on Motion to Amend Complaint, prepare for trial | 3.50 350.00/hr | 1,225.00 |
| 2/6/2007 fvg | Office conference with Michelle Kennedy, prepare for trial | 4.50 350.00/hr | 1,575.00 |

Brian and Michelle Kennedy                                                    Page    31

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/7/2007 fvg | Work on Pre-Trial Disclosures, attendance to hearing at Federal District court | 7.00 350.00/hr | 2,450.00 |
| 2/8/2007 fvg | Telephone conference with Michelle Kennedy, telephone conference with Attorney Silverfine, review Motion for Summary Judgment, work on Pre-trial discovery, telephone conference with Andrew Fischer | 2.50 350.00/hr | 875.00 |
| 2/9/2007 fvg | Prepare for and attendance to deposition of Michelle Kennedy | 9.50 350.00/hr | 3,325.00 |
| 2/10/2007 fvg | Work on Pre-trial Disclosures | 6.00 350.00/hr | 2,100.00 |
| 2/12/2007 fvg | Telephone conference with Attorney Fischer regarding Motion to Strike Motion for Summary Judgment | 0.30 350.00/hr | 105.00 |
| 2/18/2007 fvg | Review and comment on voir dire, work on Pre-Trial Disclosures | 1.00 350.00/hr | 350.00 |
| 2/19/2007 fvg | Work on Pre-trial Disclosures, telephone conference with Andrew Fischer | 5.00 350.00/hr | 1,750.00 |
| 2/20/2007 fvg | Telephone conference with Michelle Kennedy, email to Attorney Kesten, coordinate list of criminal docket numbers for Plaintiffs review and revise verdict form | 5.00 350.00/hr | 1,750.00 |
| 2/22/2007 fvg | Telephone conferences with Michelle Kennedy; telephone conference with Attorney Fischer. | 1.20 350.00/hr | 420.00 |
| 2/23/2007 fvg | Telephone conference with Attorney Fischer. | 0.30 350.00/hr | 105.00 |
| 2/25/2007 fvg | Work on trial disclosures.  Prepare for deposition of Teddy Gallinaro. | 4.50 350.00/hr | 1,575.00 |

Brian and Michelle Kennedy                                                        Page    32

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 2/26/2007 | fvg | Prepare for and attendance to deposition of Teddy Gallinaro. Telephone conferences with Attorney Fischer.  Office conference with Michelle Kennedy, Brian Kennedy and Attorney Fischer. | 8.50 350.00/hr | 2,975.00 |
| 2/27/2007 | fvg | Telephone conference with Michelle Kennedy and Attorney Fischer.  Review motions. | 1.00 350.00/hr | 350.00 |
| 2/28/2007 | fvg | Telephone conferences with Michelle Kennedy and Attorney Fischer.  Finalize Pretrial disclosures | 7.00 350.00/hr | 2,450.00 |
| 3/1/2007 | fvg | Telephone conferences with Michelle Kennedy and Andrew Fischer, prepare report to Court on Gallinaro deposition | 1.50 350.00/hr | 525.00 |
| 3/2/2007 | fvg | Work on Summary Judgment, telephone conferences with Michelle Kennedy, letter to Attorney Silverfine forwarding additional documents, telephone conference with Doctor at Clinic | 2.50 350.00/hr | 875.00 |
| 3/4/2007 | fvg | Prepare for trial | 3.50 350.00/hr | 1,225.00 |
| 3/5/2007 | fvg | Work on Motions, email to Attorney Fischer, telephone conferences with Michelle Kennedy and Andrew Fischer, letter to Attorney Silverfine, brief review of Defendant's filings | 1.80 350.00/hr | 630.00 |
| 3/6/2007 | fvg | Office conference with Michelle Kennedy, prepare for trial | 6.00 350.00/hr | 2,100.00 |
| 3/7/2007 | fvg | Prepare for trial | 6.50 350.00/hr | 2,275.00 |
| 3/8/2007 | fvg | Prepare for and attendance to Pretrial | 7.00 350.00/hr | 2,450.00 |

Brian and Michelle Kennedy

Page    33

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/9/2007 fvg | Office conference with Michelle Kennedy, telephone conference with Andrew Fischer, prepare for trial | 5.00<br>350.00/hr | 1,750.00 |
| 3/10/2007 fvg | Prepare for trial | 3.00<br>350.00/hr | 1,050.00 |
| 3/11/2007 fvg | Office conference with Michelle Kennedy and Tracey Heffernan, prepare for trial | 4.00<br>350.00/hr | 1,400.00 |
| 3/12/2007 fvg | Office conference with Michelle Kennedy, letter to Judge Saris, letter to Attorney Silverfine, office conference with Kennedys regarding settlement | 7.00<br>350.00/hr | 2,450.00 |
| 3/13/2007 fvg | Prepare for trial | 5.50<br>350.00/hr | 1,925.00 |
| 3/14/2007 fvg | Prepare for trial | 6.00<br>350.00/hr | 2,100.00 |
| 3/15/2007 fvg | Work on trial brief, prepare for trial | 8.00<br>350.00/hr | 2,800.00 |
| 3/16/2007 fvg | Work on trial brief, prepare for trial | 9.50<br>350.00/hr | 3,325.00 |
| 3/17/2007 fvg | Prepare for trial | 5.50<br>350.00/hr | 1,925.00 |
| 3/18/2007 fvg | Prepare for trial | 5.50<br>350.00/hr | 1,925.00 |
| 3/19/2007 fvg | Prepare for trial | 8.00<br>350.00/hr | 2,800.00 |
| 3/21/2007 fvg | Letter to witnesses, telephone conferences with Andrew Fischer, prepare for trial | 3.00<br>350.00/hr | 1,050.00 |

Brian and Michelle Kennedy

Page    34

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 3/22/2007 | fvg | Telephone conference with Tom Fialkowski, prepare for trial | 3.80 350.00/hr | 1,330.00 |
| 3/23/2007 | fvg | Preparation for trial | 6.50 350.00/hr | 2,275.00 |
| 3/24/2007 | fvg | Preparation for trial | 4.00 300.00/hr | 1,200.00 |
| 3/25/2007 | fvg | Preparation for trial | 3.00 350.00/hr | 1,050.00 |
| 3/27/2007 | fvg | Meeting with Michelle Kennedy | 3.00 350.00/hr | 1,050.00 |
| 3/29/2007 | fvg | Prepare for trial | 9.00 350.00/hr | 3,150.00 |
| 3/30/2007 | fvg | Prepare for Trial | 10.00 350.00/hr | 3,500.00 |
| 4/1/2007 | fvg | Prepare for Trial | 12.00 350.00/hr | 4,200.00 |
| 4/2/2007 | fvg | Preparation for and Attendance to trial. | 14.00 350.00/hr | 4,900.00 |
| 4/3/2007 | fvg | Preparation for and Attendance to trial. | 12.00 350.00/hr | 4,200.00 |
| 4/4/2007 | fvg | Preparation for and Attendance to trial. | 11.00 350.00/hr | 3,850.00 |
| 4/5/2007 | fvg | Preparation for and Attendance to trial. | 11.00 350.00/hr | 3,850.00 |
| 4/6/2007 | fvg | Preparation for and Attendance to trial. | 8.00 350.00/hr | 2,800.00 |

Brian and Michelle Kennedy

Page    35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/7/2007 | fvg | Preparation for trial. | 6.00<br>350.00/hr | 2,100.00 |
| 4/8/2007 | fvg | Preparation for trial | 12.00<br>350.00/hr | 4,200.00 |
| 4/9/2007 | fvg | Preparation for and attendance to trial | 12.00<br>350.00/hr | 4,200.00 |
| 4/10/2007 | fvg | Preparation for and attendance to trial | 13.00<br>350.00/hr | 4,550.00 |
| 4/11/2007 | fvg | Preparation for and attendance to trial | 14.00<br>350.00/hr | 4,900.00 |
| 4/12/2007 | fvg | Preparation for trial | 8.00<br>350.00/hr | 2,800.00 |
| 4/13/2007 | fvg | Preparation for and attendance to trial | 8.00<br>350.00/hr | 2,800.00 |
| 4/14/2007 | fvg | Preparation for trial | 11.00<br>350.00/hr | 3,850.00 |
| 4/15/2007 | fvg | Preparation for trial | 13.00<br>350.00/hr | 4,550.00 |
| 4/16/2007 | fvg | Preparation for and attendance to trial | 11.00<br>350.00/hr | 3,850.00 |
| 4/17/2007 | fvg | Preparation for and attendance to trial | 12.50<br>350.00/hr | 4,375.00 |
| 4/18/2007 | fvg | Preparation for and attendance to trial | 14.00<br>350.00/hr | 4,900.00 |
| 4/19/2007 | fvg | Preparation for and attendance to trial | 8.00<br>350.00/hr | 2,800.00 |

Brian and Michelle Kennedy                                    Page    36

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 4/20/2007 fvg | Preparation for trial | 6.00<br>350.00/hr | 2,100.00 |
| 4/22/2007 fvg | Preparation for trial | 11.00<br>350.00/hr | 3,850.00 |
| 4/23/2007 fvg | Preparation for trial | 12.50<br>350.00/hr | 4,375.00 |
| 4/24/2007 fvg | Preparation for and attendance to trial | 14.00<br>350.00/hr | 4,900.00 |
| 4/25/2007 fvg | Preparation for and attendance to trial | 14.00<br>350.00/hr | 4,900.00 |
| 4/26/2007 fvg | Preparation for and attendance to trial | 10.50<br>350.00/hr | 3,675.00 |
| 4/27/2007 fvg | Attendance to trial | 9.50<br>350.00/hr | 3,325.00 |
| 4/30/2007 fvg | Attendance to trial | 9.50<br>350.00/hr | 3,325.00 |
| 5/4/2007 fvg | Work on preparing draft legal bill | 3.00<br>350.00/hr | NO CHARGE |
| 5/7/2007 fvg | Consider strategy as to remaining defendants | 1.00<br>350.00/hr | 350.00 |
| 5/9/2007 fvg | Research relating to Attorney's Fees Petition | 1.00<br>350.00/hr | 350.00 |
| fvg | Review and comment on 176D letter | 1.00<br>350.00/hr | 350.00 |
| 5/11/2007 fvg | Review Motion for JNOV filed by Defendants | 0.30<br>350.00/hr | 105.00 |

Brian and Michelle Kennedy                                                Page    37

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/14/2007  fvg | Comment on Motion for Separate and Final Judgment, email to Andy Fischer | 0.30 350.00/hr | 105.00 |
| 5/16/2007  fvg | Review Court's denial of Motion for Separate and Final Judgment | 0.10 350.00/hr | 35.00 |
| 5/17/2007  fvg | Telephone conference with Andrew Fischer regarding Court's denial of Motion for Separate and Final Judgment, review letter to Silverfine | 0.30 350.00/hr | 105.00 |
| 5/18/2007  fvg | Telephone conference with Michelle Kennedy | 0.50 350.00/hr | 175.00 |
| 5/23/2007  fvg | Telephone conference with Andrew Fischer regarding Opposition to Motion for JNOV | 0.40 350.00/hr | 140.00 |
| 5/24/2007  fvg | Review and revise Opposition to Motion for JNOV, telephone conference with Andrew Fischer | 2.00 350.00/hr | 700.00 |
| 5/30/2007  fvg | Telephone conference with Michelle Kennedy | 0.40 350.00/hr | 140.00 |
| 6/8/2007  fvg | Telephone conference with Andrew Fischer | 0.20 350.00/hr | 70.00 |
| 6/11/2007  fvg | Review correspondence from Attorney Pellitier, telephone conference with Attorney Fischer | 0.40 350.00/hr | 140.00 |
| 6/15/2007  fvg | Telephone conference with Michelle Kennedy, letter to Michelle Kennedy | 0.60 350.00/hr | 210.00 |
| 6/20/2007  fvg | Telephone conference with Andrew Fischer regarding Opposition to Summary Judgment | 0.10 350.00/hr | 35.00 |
| 6/22/2007  fvg | Work on Opposition to Motion for Summary Judgment | 0.80 350.00/hr | 280.00 |
| 6/25/2007  fvg | Telephone conference with Andrew Fischer | 0.20 350.00/hr | 70.00 |

Brian and Michelle Kennedy

Page    38

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/26/2007 | fvg | Telephone conference with Attorney Fischer | 0.30<br>350.00/hr | 105.00 |
| 6/27/2007 | fvg | Work on Opposition to Summary Judgment | 1.00<br>350.00/hr | 350.00 |
| 6/28/2007 | fvg | Work on Opposition to Summary Judgment Motion | 1.00<br>350.00/hr | 350.00 |
| 7/20/2007 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.50<br>350.00/hr | 175.00 |
| 8/7/2007 | fvg | Telephone conference with Michelle Kennedy | 0.30<br>350.00/hr | 105.00 |
| 8/16/2007 | fvg | Review Court's decision on Motion For Summary Judgment, telephone conference with Andrew Fischer | 0.90<br>350.00/hr | 315.00 |
| 8/20/2007 | fvg | Telephone conference with Michelle Kennedy regarding status and strategy. | 0.50<br>350.00/hr | 175.00 |
| 8/22/2007 | fvg | Telephone conference with Andrew Fischer | 0.70<br>350.00/hr | 245.00 |
| 9/5/2007 | fvg | Review draft Motion for Reconsideration | 0.40<br>350.00/hr | 140.00 |
| 9/7/2007 | fvg | Review and comment on Motion for Reconsideration, telephone conference with Attorney Fischer regarding new trial and strategy | 1.00<br>350.00/hr | 350.00 |
| 9/17/2007 | fvg | Prepare for trial | 2.30<br>350.00/hr | 805.00 |
| 9/18/2007 | fvg | Work on jury instructions and pretrial disclosure, prepare for trial | 6.00<br>350.00/hr | 2,100.00 |

Brian and Michelle Kennedy                                                    Page    39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2007  fvg | Telephone conferences with Michelle Kennedy, prepare for Pretrial Conference | | 1.00 350.00/hr | 350.00 |
| 9/20/2007  fvg | Attendance to hearing at US District Court | | 2.50 350.00/hr | 875.00 |
| 9/25/2007  fvg | Office conference with Michelle and Brian Kennedy, Jr.  Prepare for Pretrial Conference and trial | | 5.00 350.00/hr | 1,750.00 |
| 9/26/2007  fvg | Attendance to Pretrial Conference, telephone conference with Michelle Kennedy | | 4.30 350.00/hr | 1,505.00 |
| 9/27/2007  fvg | Prepare for trial | | 6.50 350.00/hr | 2,275.00 |
| 9/28/2007  fvg | Prepare for trial | | 7.00 350.00/hr | 2,450.00 |
| 9/29/2007  fvg | Prepare for trial | | 6.50 350.00/hr | 2,275.00 |
| 9/30/2007  fvg | Prepare for trial | | 9.00 350.00/hr | 3,150.00 |
| 10/1/2007  fvg | Prepare for and attendance to trial | | 12.00 350.00/hr | 4,200.00 |
| 10/2/2007  fvg | Prepare for and attendance to trial | | 11.00 350.00/hr | 3,850.00 |
| 10/3/2007  fvg | Prepare for and attendance to trial | | 13.00 350.00/hr | 4,550.00 |
| 10/4/2007  fvg | Prepare for and attendance to trial | | 14.00 350.00/hr | 4,900.00 |
| 10/5/2007  fvg | Prepare for and attendance to trial | | 10.00 350.00/hr | 3,500.00 |

Brian and Michelle Kennedy

Page    40

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/9/2007 | fvg | Attendance to United States District Court waiting for jury verdict. | 9.00<br>300.00/hr | NO CHARGE |
| 10/17/2007 | fvg | Telephone conference with Andrew Fischer | 0.40<br>300.00/hr | 120.00 |
| 10/18/2007 | fvg | Work on Petition for Attorneys' fees. | 0.80<br>300.00/hr | 240.00 |
| 10/22/2007 | fvg | Email to Attorney Kesten regarding proposed Judgment | 0.10<br>300.00/hr | NO CHARGE |
| 10/30/2007 | fvg | Review and comment on revised proposed judgment, email to Attorney Fischer | 0.20<br>300.00/hr | NO CHARGE |
| 11/6/2007 | fvg | Review proposed judmgent filed by Defendants, telephone conference with Attorney Fischer | 0.40<br>300.00/hr | NO CHARGE |
| 11/7/2007 | fvg | Telephone conference with Andrew Fischer, review and comment on letter to Judge Saris regarding letter from Defendants | 0.40<br>300.00/hr | NO CHARGE |
| 11/19/2007 | fvg | Work on Petition for Attorneys' fees | 2.00<br>300.00/hr | NO CHARGE |
| 12/10/2007 | fvg | Review Judgment and Order, telephone conference with Andrew Fischer | 0.60<br>300.00/hr | NO CHARGE |
| 12/18/2007 | fvg | Edit Memorandum in Support of Motion for Attorneys' Fees and Expenses | 1.50<br>300.00/hr | 450.00 |
| | | For professional services rendered | 1239.50 | $396,120.00 |

Brian and Michelle Kennedy                                              Page    41

          Additional Charges :

|            |                                                                                                  | Amount   |
|------------|--------------------------------------------------------------------------------------------------|---------:|
| 12/15/1999 | Commonwealth of Massachusetts - CORI Requests for Brian and Michelle Kennedy                      | 20.00    |
| 12/17/1999 | Keller Investigations for the driving records of Michelle Kennedy, William Ashton, Brian Kennedy and Eugene DiFrancisco | 40.00    |
|            | Keller Investigations for service from 10/19/99 - 11/30/99                                        | 737.50   |
| 2/2/2002   | Keller Investigations - witness interviews, etc.                                                 | 237.50   |
| 7/17/2003  | Parking                                                                                          | 10.00    |
| 12/1/2003  | American Investigative Services                                                                   | 1,000.00 |
| 7/9/2004   | Joseph Lutz - Research records at Billerica Publice Library regarding list of police officers.    | 150.00   |
| 11/5/2004  | U.S. District Court                                                                               | 150.00   |
| 10/5/2005  | Two sets of copies of documents produced by defendants (4,056 @ .15)                             | 608.40   |
| 11/1/2005  | Parking                                                                                          | 18.00    |
| 11/7/2005  | Parking Expense                                                                                   | 18.00    |
| 11/21/2005 | Copley Court Reporting, Inc. - Depositon of Thomas Connors and Mark Tsoukalas                     | 792.00   |
| 12/1/2005  | Copley Court Reporting, Inc. - Deposition of Frank MacKenzie and Steven Elmore                    | 993.50   |
| 1/25/2006  | Dunn & Goudreau Court Reporting Service, Inc. - Deposition of William Ashton                      | 569.00   |
| 1/26/2006  | Dunn & Goudreau Court Reporting Service, Inc. - Deposition of Michelle Kennedy                    | 506.50   |

Brian and Michelle Kennedy                                                           Page    42

|            |                                                                                              | Amount |
|------------|----------------------------------------------------------------------------------------------|----------|
| 3/27/2006  | Copley Court Reporting Services, Inc. -  Deposition of Daniel Rosa                            | 319.50   |
| 5/12/2006  | Commonwealth of Massachusetts - CORI forms for Brian and Michelle Kennedy                    | 50.00    |
| 6/1/2006   | One Hour Photo Quick - Check NO. 10111                                                        | 104.96   |
| 6/7/2006   | United Parcel Service                                                                         | 20.00    |
| 6/29/2006  | 13th Juror - funds paid to Jason & Fishcer to pay expert fee                                  | 4,000.00 |
| 7/1/2006   | Copy Cop - Digital services to Burn CD's ($380.36), copying charge ($128.36) Copying charge ($221.55) | 730.27   |
| 7/13/2006  | Parking - dep of Connors and MacKenzie                                                        | 18.00    |
| 7/17/2006  | Dunn & Goudreau Court Reporting Services, Inc. -   Deposition of Dean Royston                 | 275.03   |
| 7/19/2006  | Parking Expense - Dep of Tsoukalas                                                            | 18.00    |
| 7/24/2006  | Deposition Transcript - Daniel Rosa - July 7, 2006                                            | 589.80   |
| 7/26/2006  | United Parcel Service                                                                         | 20.00    |
| 7/28/2006  | United Parcel Service                                                                         | 20.00    |
| 8/31/2006  | Parking - Dep of Brian Kennedy                                                                | 20.00    |
| 9/7/2006   | 13th Juror, LLC - Expert Witness - Check No. 10292                                            | 6,325.00 |
| 9/20/2006  | Middlesesx Courier - Attorney Silverfine                                                      | 26.50    |
| 9/27/2006  | Parking expense in Boston                                                                     | 15.00    |
| 10/2/2006  | Deposition Transcript - Michelle Kennedy  July 12, 2006                                       | 735.65   |
|            | Copley Court Reporting - Tsoukalis (Part II), Elmore (Part (II), Trainor, Thomas and John Gallinaro | 1,305.25 |

Brian and Michelle Kennedy

Page    43

| | | Amount |
|---|---|---|
| 10/2/2006 | Copy Cop - Scan and burn documents to CD. | 362.25 |
| | Copy Cop - Inv. No. 240928 | 128.36 |
| | Copy Cop - Inv. No. 241054 | 221.55 |
| 10/19/2006 | Parking expense in Boston | 25.00 |
| | Dunn & Goudreau - Balance due for deposition transcripts for Mitchell Kennedy, Brian Kennedy and Dylan Kennedy | 16.63 |
| | Dunn & Goudreau - Deposition transcripts for Mitchell Kennedy, Brian Kennedy and Dylan Kennedy | 504.67 |
| 11/14/2006 | United Parcel Service | 20.00 |
| 11/20/2006 | Copley Court Reporting - Minimum charge - Gallinaro failure to appear for dep. | 175.00 |
| 11/29/2006 | Copley Court Reporting, Inc. - Deposition Transcript - Amy Baum - October 12, 2006 | 680.75 |
| | Parking expense - deposition of Chief Rosa | 18.00 |
| 12/18/2006 | Dunn & Goudreau Court Reporting Services, Inc.   - Deposition Transcript - Scott Ashton - September, 2006 | 418.10 |
| | O'Brien & Levine - Deposition Transcript of Richard T. Howe - November 20, 2006 | 480.60 |
| 12/27/2006 | Copley Court Reporting Services, Inc. - Deposition Transcript - Daniel C. Rosa - November 29, 2006 | 418.25 |
| 1/9/2007 | Deposition Transcript of Brian Kennedy - August 31, 2006 - via email January 8, 2007 | 41.00 |
| 2/1/2007 | Dunn & Goudreau - Deposition of Brian Kennedy - January 8, 2007 | 540.30 |

Brian and Michelle Kennedy                                                   Page    44

|  |  | Amount |
|---|---|---|
| 2/5/2007 | 13th Juror, LLC - Reginald F. Allard, Jr. | 4,671.00 |
| 2/9/2007 | Parking at deposition of Michelle Kennedy | 20.00 |
| 2/20/2007 | Dunn & Goudreau Court Reporting Services, Inc. -  Deposition Transcript of Michelle Kennedy taken on February 9, 2007 | 605.20 |
| 3/5/2007 | Dunn & Goudreau - Deposition Transcript - Brian Kennedy - August 31, 2006 | 628.67 |
|  | Dunn & Goudreau Court Reporting Services, Inc. - Cancellation Fee Brian Kennedy Deposition - 8/8/2006 | 162.30 |
| 3/8/2007 | Copley Court Reporting Services, Inc. -  Deposition of Diane Ashton | 330.75 |
|  | Copley Court Reporting, Inc. - deposition of Michael Casey on 8/8/06 | 568.75 |
| 3/12/2007 | QuickServ - Service of Subpoena on Richard Prior | 83.00 |
| 3/20/2007 | Parking expense at court. | 9.00 |
| 4/2/2007 | Parking expense at court. | 9.00 |
| 4/3/2007 | Parking expense at court. | 9.00 |
| 4/4/2007 | Parking expense at court. | 9.00 |
| 4/5/2007 | United Parcel Service | 20.00 |
| 4/6/2007 | Parking expense at court. | 9.00 |
| 4/9/2007 | Parking expense at court. | 9.00 |
| 4/10/2007 | Parking expense at court. | 9.00 |
| 4/11/2007 | Parking expense at court. | 9.00 |
| 4/13/2007 | Parking expense at court. | 9.00 |

Brian and Michelle Kennedy                                                    Page    45

|            |                                                                                          | Amount   |
|------------|------------------------------------------------------------------------------------------|----------|
| 4/16/2007  | 13th Juror - Expert Fee                                                                   | 3,340.00 |
| 4/17/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/18/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/19/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/24/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/25/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/26/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/27/2007  | Parking expense at court.                                                                 | 9.00     |
| 4/30/2007  | Parking expense at court.                                                                 | 9.00     |
| 5/11/2007  | Copley Court Reporting, Inc. - Deposition transcript for John Gallinaro on 3/16/2007      | 200.00   |
|            | Copley Court Reporting, Inc. - Deposition transcript for Thomas Gallinaro on 2/26/2007    | 313.25   |
| 9/26/2007  | Parking expense at court.                                                                 | 17.00    |
| 10/1/2007  | Parking expense at court.                                                                 | 10.00    |
| 10/2/2007  | Parking expense at court.                                                                 | 10.00    |
| 10/3/2007  | Parking expense at court.                                                                 | 10.00    |
| 10/4/2007  | Parking expense at court.                                                                 | 10.00    |
| 10/5/2007  | Parking expense at court.                                                                 | 10.00    |
| 10/9/2007  | Parking expense at court.                                                                 | 10.00    |

Brian and Michelle Kennedy

| | Amount |
|---|---|
| Total costs | $35,666.74 |
| Total amount of this bill | $431,786.74 |
| Balance due | $431,786.74 |