**Jason & Fischer**

47 Winter St.
Boston, MA  02108-4706
Telephone: 617-423-7904
Fax: 617-451-3413

August 15, 2008

Invoice No. 301

Brian  & Michelle Kennedy
PO Box 80
North Billerica, MA  01862

---

Client Number:  JOHAA00046  Brian  & Michelle Kennedy

Matter Number   2003-A-0099  Kennedy v. Town of Billerica

**For Services Rendered Through 8/15/2008.**

---

## Fees

| <u>Date</u> | <u>Tmkpr</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------|-------------|-------|--------|
| 07/17/2003 | AMF | Intake meeting with Kennedys | 2.00 | $700.00 |
| 10/25/2004 | AF | Phone conference w/Gilgun re: filing complaint | 0.20 | $46.67 |
| 10/27/2004 | AMF | Review and revise complaint | 0.50 | $175.00 |
| 10/28/2004 | AF | Phone conference w/Gilgun re: complaint | 0.30 | $70.00 |
| 11/04/2004 | AF | Phone conference w/Gilgun re: complaint | 0.20 | $46.67 |
| 11/05/2004 | AMF | Review and revise complaint | 1.70 | $595.00 |
| 11/05/2004 | AF | Conference w/Gilgun re: filing, copies | 0.50 | $116.67 |
| 11/05/2004 | AF | Phone conference w/Gilgun | 0.10 | $23.33 |
| 11/08/2004 | AF | Phone conference w/Gilgun | 0.10 | $23.33 |
| 12/01/2004 | AF | Phone conference w/Murphy, Lowell, Sun, Margaret Smith, Billerica | 0.50 | $116.67 |
| 12/02/2004 | AF | Phone conference w/Billerica town counsel, Jay Groob, Gilgun | 0.75 | $175.00 |
| 12/09/2004 | AMF | Review service of process | 0.20 | $70.00 |
| 12/13/2004 | AMF | Review email from Gilgun re: process server; memo to Cassandra | 0.25 | $87.50 |
| 01/10/2005 | AF | Review email from Gilgun, phone conference w/Kesten | 0.40 | $93.33 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 01/13/2005 | AF | Prepare letter to Kesten | 0.10 | $23.33 |
| 02/07/2005 | AF | PC Gilgun | 0.40 | $93.33 |
| 02/16/2005 | AF | Review letter from Silverfine, prepare quick note to Gilgun | 0.20 | $46.67 |
| 05/16/2005 | AF | Phone conference w/Silverfine, email Gilgun, Silverfine | 0.30 | $70.00 |
| 05/19/2005 | AF | Email Silverfine, review faxes from, to Silverfine | 0.30 | $70.00 |
| 05/23/2005 | AMF | Phone conference w/Michelle, review email from court | 0.40 | $140.00 |
| 05/24/2005 | AMF | Phone conference w/AAG Richard Cole, Michelle | 0.50 | $175.00 |
| 06/21/2005 | AF | Review email from and email to Gilgun | 0.25 | $58.33 |
| 07/07/2005 | AMF | Review and revise joint schedule statement, conference w/Brodie, email from Gilgun | 1.20 | $420.00 |
| 07/12/2005 | AMF | Scheduling conference, conference w/Gilgun, Silverfine | 1.75 | $612.50 |
| 07/18/2005 | AMF | Phone conference w/Gilgun | 0.10 | $35.00 |
| 07/19/2005 | AMF | Meeting with Royston and Gilgun | 3.00 | $1,050.00 |
| 07/28/2005 | AF | Email to Gilgun | 0.10 | $23.33 |
| 08/04/2005 | AF | Phone conference w/Zullo, re: email | 0.40 | $93.33 |
| 08/05/2005 | AF | Phone conference w/Silverfine, court mediation | 0.30 | $70.00 |
| 08/08/2005 | AF | Phone conference w/Silverfine, email to ADR re: mediation | 0.30 | $70.00 |
| 08/12/2005 | AF | Phone conference w/J. Zullo | 0.10 | $23.33 |
| 08/15/2005 | AMF | *phone conference w/Legrew 2x, review mediation memo | 0.70 | $245.00 |
| 08/16/2005 | AF | Phone conference w/LeGrew | 0.10 | $23.33 |
| 08/16/2005 | AMF | Conference w/client and Gilgun re: Automatic disclosure; conference w/Gilgun, letter to clients | 0.70 | $245.00 |
| 09/06/2005 | AMF | Conference w/clients/Gilgun re: review and prepare auto disclosure | 2.30 | $805.00 |
| 09/06/2005 | AMF | Conference w/Gilgun, follow up re: criminal investigation | 0.30 | $105.00 |
| 09/29/2005 | AF | Review letter from Silverfine to USMJ, prepare letter to USMJ | 0.30 | $70.00 |
| 10/18/2005 | AF | Phone conference w/Heidi Wril at Silverfine's office | 0.20 | $46.67 |
| 10/20/2005 | AF | Phone conference w/Michelle Farren | 0.20 | $46.67 |
| 10/24/2005 | AMF | Review and revise automatic disclosure, review letter from Silverfine | 0.40 | $140.00 |
| 10/24/2005 | AF | Email, phone conference w/Gilgun | 0.40 | $93.33 |

Continued On Next Page

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/2005 | AF | Phone conference w/Silverfine | 0.20 | $46.67 |
| 10/28/2005 | AF | Letter to Silverfine, phone conference w/Gilgun 2x | 0.80 | $186.66 |
| 11/02/2005 | AMF | ADR Conference in courtroom 25 before Magistrate Marianne B. Bowler. | 2.00 | $700.00 |
| 11/03/2005 | AF | Phone conference w/Gilgun re: depositions | 0.50 | $116.67 |
| 11/07/2005 | AMF | depo of Frank MacKenzie. | 4.00 | $1,400.00 |
| 11/09/2005 | AMF | depo of William West. | 4.00 | $1,400.00 |
| 11/09/2005 | AMF | depo of Chief Daniel Rosa. | 2.00 | $700.00 |
| 11/09/2005 | AMF | Deposition preparation, conference w/Michelle | 1.25 | $437.50 |
| 11/09/2005 | AF | Phone confernece w/Gilgun | 0.50 | $116.67 |
| 11/21/2005 | AMF | depo of Michelle Farren. | 3.00 | $1,050.00 |
| 12/02/2005 | AMF | depo of Billy Ashton at Silverfine's office. | 2.00 | $700.00 |
| 12/02/2005 | AMF | Deposition preparation, conference w/Michelle, conference w/Ashton | 1.20 | $420.00 |
| 12/05/2005 | AF | Phone conference w/Gilgun | 0.20 | $46.67 |
| 12/06/2005 | AMF | Phone conference w/Michelle, Silverfine | 0.45 | $157.50 |
| 12/08/2005 | AMF | Deposition of Ashton | 2.10 | $735.00 |
| 12/08/2005 | AF | Phone conference w/Silverfine, Gilgun | 0.40 | $93.33 |
| 12/09/2005 | AMF | Depo of Diane Ashton at Silverfine's office. | 2.00 | $700.00 |
| 12/14/2005 | AF | Phone conference w/Michelle, Gilgun, client, Heidi, review letter from school superintendent Boucher. | 1.45 | $338.33 |
| 01/03/2006 | AF | Phone conference w/client, Silverfine, re: Boucher deposition | 0.20 | $46.67 |
| 01/05/2006 | AF | Phone conference w/client, Heidi re: deposition | 0.30 | $70.00 |
| 01/06/2006 | AMF | Deposition of Michelle, deposition preparation, debrief after deposition | 5.50 | $1,925.00 |
| 01/06/2006 | AF | Phone conference w/Michelle | 0.25 | $58.33 |
| 01/10/2006 | AMF | Research re: Rule 26 admissibility | 1.00 | $350.00 |
| 01/10/2006 | AF | Phone conference w/Heidi @ Silverfine re: depositions | 0.20 | $46.67 |
| 01/10/2006 | AF | Phone conference w/Silverfine | 0.10 | $23.33 |
| 01/13/2006 | AMF | Conference w/client | 0.30 | $105.00 |

**Continued On Next Page**

Client Number:    JOHAA00046
Matter Number:    2003-A-0099

| 02/07/2006 | AF | Phone conference w/Michelle, Gilgun | 0.90 | $210.00 |
| 02/13/2006 | AMF | Depotion of Royston, conference w/client | 3.25 | $1,137.50 |
| 02/13/2006 | AF | Memo and email to Gilgun | 0.50 | $116.67 |
| 02/15/2006 | AF | Letter to Silverfine, email fax from Gilgun | 0.50 | $116.67 |
| 03/01/2006 | AMF | Depo of Dean Royston at Silverfine's office. | 4.00 | $1,400.00 |
| 03/06/2006 | AMF | Phone conference w/Brian Kennedy, Gilgun re: mediation | 0.50 | $175.00 |
| 03/06/2006 | AMF | *Prepare mediation memo | 3.50 | $1,225.00 |
| 03/07/2006 | AMF | *Mediation hearing before Judge Bowler in courtroom 25. | 1.50 | $525.00 |
| 03/07/2006 | AMF | *Prepare for Mediation; conference w/client | 3.00 | $1,050.00 |
| 03/08/2006 | AMF | *Prepare and file motion to vacate restraining order in 209A. Ashton case to resolve Ashton depositon dispute. | 0.70 | $245.00 |
| 03/22/2006 | AF | Phone conference w/store manager Whidden re: stalking of Michelle Kennedy; letter to Michelle | 0.60 | $140.00 |
| 03/22/2006 | AF | Phone conference w/Conner, Michelle | 0.30 | $70.00 |
| 03/23/2006 | AMF | Prepare letter to Silverfine | 0.10 | $35.00 |
| 03/23/2006 | AF | Review order from Superior Court re: Ashton | 0.40 | $93.33 |
| 03/27/2006 | AF | Phone conference w/store manager at Shaw's Market | 0.20 | $46.67 |
| 04/11/2006 | AMF | Prepare partial opposition to motion for new scheduling order, PC Gilgun, email Gilgun | 2.00 | $700.00 |
| 04/20/2006 | AF | Phone conference w/Michelle | 0.20 | $46.67 |
| 04/23/2006 | AMF | PC Michelle re Tsoukalis harassment today | 0.50 | $175.00 |
| 05/04/2006 | AF | P lt Silverfine, PC & email w/ Gilghun | 0.90 | $210.00 |
| 05/09/2006 | AF | *PC Clerk Alba | 0.20 | $46.67 |
| 05/10/2006 | AF | *PC Heidi @ Silverfine's office | 0.10 | $23.33 |
| 05/11/2006 | AMF | *P Motion to Compel, several phone calls to Michelle re details of fact in mo to compel | 2.40 | $840.00 |
| 05/12/2006 | AMF | Meet with clients and atty Gilgun re settlement proposal, pre-trial, expert witness | 3.75 | $1,312.50 |
| 05/17/2006 | AMF | *Prepare Motion to Compel | 4.50 | $1,575.00 |
| 05/17/2006 | AMF | Review and revise motion to compel, efile mo to compel | 1.00 | $350.00 |
| 05/17/2006 | AF | PC Gilgun 2x | 0.40 | $93.33 |

**Continued On Next Page**

| 05/18/2006 | AB | Conf w/ Amf x2 | 0.40 | $46.40 |
| 05/22/2006 | AMF | Status Conference, conference with Gilgun, conference w/ Gilgun and Silevrfine | 1.50 | $525.00 |
| 05/26/2006 | AMF | P and file Status report, r memo from Gilgun re witness, pc Gilgun | 0.90 | $315.00 |
| 05/29/2006 | AMF | Prepare first draft motion for injunction: email Gilgun | 1.50 | $525.00 |
| 05/30/2006 | AF | Phone conference w/Michelle re harassment from Tsoukalas | 0.70 | $163.33 |
| 05/30/2006 | AF | PC Gilgun | 0.25 | $58.33 |
| 05/30/2006 | AMF | Prepare affidavits | 1.20 | $420.00 |
| 05/30/2006 | AF | Review and revise motion for injunction, phone conference w/Gilgun; phone conference w/client | 0.30 | $70.00 |
| 05/31/2006 | AMF | Review and revise motion for injunction | 1.10 | $385.00 |
| 05/31/2006 | AMF | Prepare affidavit Michelle Kennedy, email Gilgun | 0.90 | $315.00 |
| 05/31/2006 | AF | Email w/Gilgun | 0.10 | $23.33 |
| 06/01/2006 | AMF | Review and revise affidavit and motion | 0.60 | $210.00 |
| 06/01/2006 | AF | Email pc 3x w/ Gilgun, PC Michelle | 0.20 | $46.67 |
| 06/05/2006 | AF | PC Diana Cosgrove @ Veritas | 0.40 | $93.33 |
| 06/07/2006 | AF | PC Fred Gilgun, review depo and copy for Fred, | 0.50 | $116.67 |
| 06/08/2006 | AMF | Prepare renewed motion to compel | 1.40 | $490.00 |
| 06/08/2006 | AJB | Review Motion for restraining order | 0.20 | $35.00 |
| 06/08/2006 | AF | PC Law cash, PC Michelle | 0.75 | $175.00 |
| 06/08/2006 | AMF | PC Michelle re financing; file motion for restraining order | 0.40 | $140.00 |
| 06/08/2006 | AF | PC Michelle re financing | 0.20 | $46.67 |
| 06/08/2006 | AF | Emails re expert, PC Gilgun | 0.20 | $46.67 |
| 06/09/2006 | AF | PC  Lou Reiter | 0.50 | $116.67 |
| 06/09/2006 | AF | PC Gilgun, PC Alba 2X, PC  Michelle, PC Perkins, PC LawCash | 1.90 | $443.33 |
| 06/12/2006 | AMF | meet w/ client; Hearing, TRO | 3.00 | $1,050.00 |
| 06/12/2006 | AMF | Draft proposed order, revise proposed order | 1.00 | $350.00 |
| 06/12/2006 | AF | Complete applications with client and fax to LAWCASH; pc Ethan @ Lawcash | 1.25 | $291.66 |
| 06/12/2006 | AF | PC Perkins; p depo notices | 0.80 | $186.66 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/12/2006 | AF | Complete LAWCASH applications w/ client and fax to LAWCASH, pc Ethan @ LAWCASH | 1.25 | $291.66 |
| 06/12/2006 | AMF | Hearing re RO; meet with client before hearing | 3.00 | $1,050.00 |
| 06/12/2006 | AMF | PC Royston | 0.40 | $140.00 |
| 06/12/2006 | AF | Phone conference w/client, email to and from Silverfine, phone conference w/Trainer. | 0.80 | $186.66 |
| 06/12/2006 | AF | PC  Sam Perkins, review emails, PC Clerk Alba (2x), PC Gilgun, email to Perkins | 0.60 | $140.00 |
| 06/13/2006 | AMF | Draft proposed order, pc Sam Perkins, review emails from Perkins, ECF clerk's notes; pc Clerk Alba | 1.25 | $437.50 |
| 06/13/2006 | AMF | Hearing re RO; meet with client before hearing | 3.00 | $1,050.00 |
| 06/13/2006 | AF | PC Gilgun; pc Michelle; LT Client; PC Atty McCann | 0.75 | $175.00 |
| 06/15/2006 | AF | PC Atty McCann, PC Michelle | 0.80 | $186.66 |
| 06/15/2006 | AF | *PC Gilgun re Monell expert, affidavit from Royston; mo to compel and IAD discovery | 0.75 | $175.00 |
| 06/15/2006 | AF | prepare depo notices and subpoenae | 0.50 | $116.67 |
| 06/19/2006 | AMF | Review supp req pod; r & r motion to compel | 3.80 | $1,330.00 |
| 06/19/2006 | AMF | *R &  R motion to compel | 1.50 | $525.00 |
| 06/19/2006 | AF | PC Gilgun; PC Lawcash; PC Heidi; | 0.40 | $93.33 |
| 06/20/2006 | AMF | P letter to Silverfine; R & R motion to compel | 3.75 | $1,312.50 |
| 06/20/2006 | AF | PC Gilgun 3x, PC Heidi, review docs | 1.00 | $233.33 |
| 06/21/2006 | AF | *PC Gilgun; Fax to Silverfine; P Rule 7.1 cert; efile motion; r lf Kesten; PC Gilgun | 2.80 | $653.32 |
| 06/22/2006 | AF | *E-file motion to compel and cert of compliance | 0.40 | $93.33 |
| 06/26/2006 | AB | *Re- E-Filing 7.1 cert and mtn, email clerk | 0.45 | $52.20 |
| 06/26/2006 | AF | *PC Gilgun; PC Michelle 2x; LT Ingersol; PC Heidi | 1.20 | $280.00 |
| 06/27/2006 | AF | dub tape, P LT Silverfine re tape | 1.25 | $291.66 |
| 06/27/2006 | AMF | depo prep; depo Ray Trainor; pc Gilgun 2x; pc client; pc Heidi | 4.70 | $1,645.00 |
| 06/29/2006 | AB | Phone conference w/Heidi of Silverfine's office 3x, conference w/Andrew Fischer | 0.10 | $11.60 |
| 06/29/2006 | AF | PC Gilgun re experts, forgery, Royston, Rule 26 Expert disclosure etc.; PC Michelle | 1.10 | $256.66 |

Continued On Next Page

| 06/29/2006 | AMF | *Depo of person with most knowledge at Billerica Police Dept. | 1.00 | $350.00 |
|---|---|---|---|---|
| 06/30/2006 | AJB | Review expert lt | 0.40 | $70.00 |
| 06/30/2006 | AJB | review and e-file mtn to extend | 0.25 | $43.75 |
| 06/30/2006 | AMF | Phone conferencew/Gilgun 4x (re Mixon, other witnesses, Reiter fee) : pc client 2x: prepare mo extend expert disclosure deadline and 7.1 cert;  review discovery disclosure | 4.30 | $1,505.00 |
| 07/03/2006 | AMF | Review and revise letter to Lou Reiter | 3.50 | $1,225.00 |
| 07/05/2006 | AF | email Gilgun re Reiter letter | 0.20 | $46.67 |
| 07/05/2006 | AF | PC McCann, PC Gilgun | 0.40 | $93.33 |
| 07/05/2006 | AMF | Rule 7 mo to ext. time for opp to mo to compel; review mo for sanctions; prepare opp to mo to extend time; | 2.00 | $700.00 |
| 07/05/2006 | AF | pc Silverfine, pc Michelle; pc Gilgun re Reiter letter | 0.20 | $46.67 |
| 07/07/2006 | AMF | Prep for Rosa Depo/30(b)(6), depo prep, conf Gilgun | 6.50 | $2,275.00 |
| 07/09/2006 | AMF | R & R letter to Reiter | 4.50 | $1,575.00 |
| 07/09/2006 | AF | PC Michelle | 0.20 | $46.67 |
| 07/10/2006 | AF | PC Michelle, 2x, r report on Gallinaro statement; LT SIlverfine | 1.20 | $280.00 |
| 07/10/2006 | AF | P Royston affidavit; emails w/Fred;  PC Court reporter, Michelle, Fred:<br>PC Expert Allard; p docs for Allard | 5.60 | $1,306.65 |
| 07/11/2006 | AF | PC Michelle 2x; PC Gilgun | 0.30 | $70.00 |
| 07/11/2006 | AMF | Meet w/Royston, review and revise affidavit | 3.00 | $1,050.00 |
| 07/12/2006 | AF | PC Teddy Gallinaro | 0.20 | $46.67 |
| 07/12/2006 | AMF | depo Michelle, depo prep w/ Michelle | 7.70 | $2,695.00 |
| 07/12/2006 | AMF | conf client, p memos re depos of Connors, Rosa, Conway; prepare materials for expert Allard; prepare letter to Allard | 2.00 | $700.00 |
| 07/12/2006 | AMF | *continued depo of Michelle Kennedy at Silverfine's office. | 4.00 | $1,400.00 |
| 07/12/2006 | AF | conf client, pc Gilgun 2x, email to Gilgun; pc Allard; emails to Allard | 2.30 | $536.66 |
| 07/13/2006 | AF | PC  Michelle 3x; PC Off Frost re Brian Jr.; PC Gilgun re depo 3x | 1.50 | $350.00 |
| 07/13/2006 | AF | Review opp to mo to compel | 0.30 | $70.00 |
| 07/13/2006 | AMF | depo of Frank MacKenzie. | 3.00 | $1,050.00 |

**Continued On Next Page**

| 07/13/2006 | AMF | depo of Thomas Connors | 3.00 | $1,050.00 |
|---|---|---|---|---|
| 07/13/2006 | AMF | Assemble CD, docs for expert | 0.55 | $192.50 |
| 07/14/2006 | AF | PC Michelle | 0.20 | $46.67 |
| 07/19/2006 | AMF | depo of Mark Tsoukalas. | 3.00 | $1,050.00 |
| 07/21/2006 | AF | Phone conference w/FBI, Christine McCarthy | 0.40 | $93.33 |
| 07/21/2006 | AF | *Phone conference w/Gilgun, PC Michelle re Heffernan signatures, review letter from Gilgun and Silverfine | 0.80 | $186.66 |
| 07/23/2006 | AMF | Phone call w/Reg Allard, police expert: email docs to Allard; emails w/ Gilgun | 1.50 | $525.00 |
| 07/26/2006 | AMF | Motion to extent time for expert witness disclosure | 1.20 | $420.00 |
| 07/26/2006 | AF | PC Michelle; phone conferencew/BATV; arrange docs and depos for expert | 1.75 | $408.33 |
| 07/26/2006 | AF | P mo to compel | 2.10 | $489.99 |
| 07/27/2006 | AMF | R & R mo to compel answers to ints; research re production of prior complaints | 5.60 | $1,960.00 |
| 07/27/2006 | AMF | *Review Defendants's mo to compel and Rule 7 cert;  research re Montouri location; notice depos | 1.60 | $560.00 |
| 07/27/2006 | AJB | E-filing motion and 7.1 cert | 0.15 | $26.25 |
| 07/27/2006 | AB | Review motion and 7.1 cert | 0.15 | $17.40 |
| 07/27/2006 | AF | PC Michelle, 3x:  PC Fred; attempt to arrange depos,  email to Silverfine re depo conflict and Casey notice | 1.60 | $373.33 |
| 07/28/2006 | AF | Phone conference w/Reg Allard | 0.60 | $140.00 |
| 07/28/2006 | AMF | *Prepare two letters to Silverfine, review letters from Silverfine, prepare opposition to motion to compel; prepare motion to compel or extend time | 3.90 | $1,365.00 |
| 07/28/2006 | AF | PC Christine Cusack (handwriting expert) | 0.30 | $70.00 |
| 07/28/2006 | AF | *PC Silverfine | 0.40 | $93.33 |
| 07/28/2006 | AB | *Review two letters to silverfine | 0.30 | $34.80 |
| 07/28/2006 | AF | PC Gilgun | 0.50 | $116.67 |
| 07/31/2006 | AMF | *R & R motion to compel or to extend time for Rule 26 Exp. Wit. disclosure | 4.80 | $1,680.00 |
| 07/31/2006 | AMF | Prepare motion protective order | 1.40 | $490.00 |

**Continued On Next Page**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 07/31/2006 | AMF | *Conference w/ Michelle Kennedy, Brian Kennedy, Billy Ashton re disc docs, meds, etc. | 1.50 | $525.00 |
| 07/31/2006 | AF | *Phone conference/ Michelle re 7/28 letter from Silverfine re criminal complaints against Brian Jr | 0.30 | $70.00 |
| 07/31/2006 | AMF | *Prepare Motion to compel signature exemplars, p letter to request med records | 2.75 | $962.50 |
| 07/31/2006 | AF | R LF Silverfine, pc Michelle, 2x | 0.75 | $175.00 |
| 08/01/2006 | AMF | P notice of deposition | 0.25 | $87.50 |
| 08/01/2006 | AF | *P letter to Silverfine | 0.25 | $58.33 |
| 08/02/2006 | AMF | *Prepare motion and affidavit (not filed) to compel depo | 2.00 | $700.00 |
| 08/02/2006 | AF | Phone conference w/Michelle, 2x; phone conference w/ Silverfine re depo schedules and discovery; view 1.5 hours of video of interview w/Amy Baum | 4.00 | $933.32 |
| 08/03/2006 | AF | Phone conference w/Brian | 0.10 | $23.33 |
| 08/04/2006 | AMF | *P opp to mo to strike | 1.75 | $612.50 |
| 08/04/2006 | AF | PC Gilgun re client control, my withdrawing | 1.10 | $256.66 |
| 08/04/2006 | AF | PC Silverfine, Brian re rescheduling | 0.50 | $116.67 |
| 08/04/2006 | AJB | *Review and e-file oppmtn | 0.30 | $52.50 |
| 08/06/2006 | AF | PC client; PC Gilgun 2x | 0.75 | $175.00 |
| 08/07/2006 | AMF | P motion for CORIs for exemplars | 2.50 | $875.00 |
| 08/07/2006 | AMF | *Phone conference w/Gilgun re depo of Casey, discovery issues, opening and case presentation | 0.50 | $175.00 |
| 08/07/2006 | AMF | Prepare letter to Silverfine, 2d letter to Silverfine; p opp to mot to compel | 2.70 | $945.00 |
| 08/07/2006 | AMF | Meeting with clients and Gilgun; p and file motion for CORI records | 4.50 | $1,575.00 |
| 08/07/2006 | AJB | e-file mtns | 0.35 | $61.25 |
| 08/07/2006 | AF | Phone conference w/USAtty, pc Michelle, Ashton; review other civil rights cases against Billerica; PC Jim Hobbs re prior lawsuit; | 0.50 | $116.67 |
| 08/07/2006 | AF | Phone conference re Rule 26 statement, review expert witness statement; pc Gilgun 3x | 1.00 | $233.33 |
| 08/07/2006 | AB | Review mtns | 0.10 | $11.60 |
| 08/08/2006 | AMF | Prepare opposition to motion to compel | 4.50 | $1,575.00 |

**Continued On Next Page**

| 08/08/2006 | AMF | Depo of Michael Casey here. | 5.00 | $1,750.00 |
| 08/08/2006 | AMF | Depo of Tracy Heffernan at Silverfine's office. | 3.00 | $1,050.00 |
| 08/09/2006 | AMF | Prep for Baretto depo, deposition of Baretto | 5.00 | $1,750.00 |
| 08/09/2006 | AF | PC Gilgun 2x, PC Michelle 2x, PC Silvefine | 0.80 | $186.66 |
| 08/09/2006 | AMF | *Review and revise opp to motion to compel: prepare Proposed Order | 3.00 | $1,050.00 |
| 08/09/2006 | AJB | *Review oppmtn x2 Review D's Motion | 0.60 | $105.00 |
| 08/09/2006 | AMF | depo of Steven Elmore here. | 3.00 | $1,050.00 |
| 08/09/2006 | AMF | PC Gilgun 2x, PC Michelle 2x, PC Silvefine | 0.80 | $280.00 |
| 08/10/2006 | AF | pc Gilgun 2x; phone conference w/Tewksbury PD re subpoena | 0.80 | $186.66 |
| 08/10/2006 | AMF | Review draft motion to extend time;  Review opp of defendants re handwriting exemplars | 0.90 | $315.00 |
| 08/10/2006 | AMF | Depo prep, depo Glavin; | 6.20 | $2,170.00 |
| 08/10/2006 | AJB | Scanning Exhibits (50p)<br>Revisions to oppmtn<br>Review of protective order<br>E-Filing | 1.35 | $236.25 |
| 08/10/2006 | AF | Phone conference w/Gilgun; conf call w/Gilgun and Michelle; phone conference w/Lowell PD re subpoena, 2x | 0.80 | $186.66 |
| 08/10/2006 | AF | Review draft motion to extend time;  Review opp of defendants re handwriting exemplars | 0.90 | $210.00 |
| 08/10/2006 | AF | PC Michelle; PC FBI atty Katz, review defendants' "FBI Files"; PC 2x w/Heidi, Gilgun | 0.90 | $210.00 |
| 08/10/2006 | AMF | Review and revise opposition to motion to compel protective order | 1.70 | $595.00 |
| 08/11/2006 | AMF | Depo of John Glavine here. | 3.00 | $1,050.00 |
| 08/14/2006 | AB | Review through discovery responses for BOP | 1.00 | $116.00 |
| 08/14/2006 | AMF | Depo Scott Ashton | 4.50 | $1,575.00 |
| 08/14/2006 | AMF | Meet w/ Gilgun;  Meet with Gilgun, Silverfine and Kesten | 2.00 | $700.00 |
| 08/14/2006 | AMF | Deposition of Scott Ashton at Silverfine's office. | 3.00 | $1,050.00 |
| 08/14/2006 | AB | *Seach through bate stamped documents for Scott Ashton criminal records. | 1.50 | $174.00 |
| 08/15/2006 | AF | PC AUSA Tim Merrit | 0.50 | $116.67 |

**Continued On Next Page**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/2006 | AMF | P motion for CORI, PC Michelle re witnesses | 1.00 | $350.00 |
| 08/15/2006 | AMF | Depo of Richard Montouri here. | 2.00 | $700.00 |
| 08/15/2006 | AF | PC Gilgun, review Moutouri file, PC Gilgun re depo; | 0.80 | $186.66 |
| 08/16/2006 | AMF | *Prepare opp to mo more time; prepare opp to motion compel ADA records | 1.75 | $612.50 |
| 08/16/2006 | AB | Preview and scanning photos of Michelle Kennedy | 0.15 | $17.40 |
| 08/17/2006 | AJB | *Review Oppmtn for DA records | 0.10 | $17.50 |
| 08/18/2006 | AMF | Conf client, pc Gilgun 2x, prepare memos re depos of Connors, Rosa, Conway and email to Gilgun; prepare materials for expert Allard; phone conference w/Allard; prepare letter to Allard; emails to Allard | 1.50 | $525.00 |
| 08/18/2006 | AMF | *Depo of Lowell police department and Tewksbury police dept. | 1.00 | $350.00 |
| 08/28/2006 | AMF | listen to audiotapes | 1.20 | $420.00 |
| 08/28/2006 | AB | Phone conferencew/Billerica Police Dept. and Client | 0.30 | $34.80 |
| 08/28/2006 | AF | Review rulings on motions, pc Gilgun | 1.60 | $373.33 |
| 08/29/2006 | AB | Phone conference w/Client, Lowell Clerk's office, BAT, Gilgun x2, AMF x2, Fax to Gilgun | 1.00 | $116.00 |
| 08/31/2006 | AB | Conf w/Gilgun re: calendars | 0.25 | $29.00 |
| 08/31/2006 | AMF | Depo of Brian Kennedy at Silverfine's office. | 4.50 | $1,575.00 |
| 09/01/2006 | AF | Email Gilgun; PC Gilgun | 0.70 | $163.33 |
| 09/05/2006 | AMF | Depo prep w/ Brian, Jr., Mitchell and Dylan: depos of Brian, Jr., Mitchell and Dylon; PC Gilgun | 8.50 | $2,975.00 |
| 09/05/2006 | AF | Phone conference w/ Michelle | 0.40 | $93.33 |
| 09/06/2006 | AMF | Review proposed confidentiality agreement; | 0.80 | $280.00 |
| 09/06/2006 | AMF | Trial prep w/ clients | 9.00 | $3,150.00 |
| 09/06/2006 | AMF | *Hrg Motions to compel etc before Mag. Collings | 1.00 | $350.00 |
| 09/06/2006 | AF | Phone conference w/ Frank Geary, arrange CORI waiver, etc. re: signatures | 0.80 | $186.66 |
| 09/06/2006 | AF | Phone conference w/Gilgun | 0.40 | $93.33 |
| 09/07/2006 | AMF | Prepare for depos | 2.20 | $770.00 |
| 09/07/2006 | AF | PC Brian, PC Gilgun, meet with Silverfine and Kesten re photos and other docs. | 0.60 | $140.00 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/08/2006 | AMF | Depo prep for Diane Ashton depo | 5.00 | $1,750.00 |
| 09/08/2006 | AF | Conf w/client/ pc and email exchanges w/Kesten re: protective order | 0.40 | $93.33 |
| 09/09/2006 | AMF | depo of John Barretto here. | 5.00 | $1,750.00 |
| 09/11/2006 | AMF | Prepare letter to AUSA | 2.50 | $875.00 |
| 09/11/2006 | AF | PC Gilgun; PC Michelle; review and revise letter to AUSA | 1.50 | $350.00 |
| 09/12/2006 | AF | Review and revise letter to AUSA; phone conference w/Fred Gilgun, phone conference w/ Michelle re letter at AUSA | 2.50 | $583.33 |
| 09/14/2006 | AB | Phone conference w/Lowell District Court, re: Handwriting exemplars | 0.20 | $23.20 |
| 09/15/2006 | AF | *Phone conference w/Silverfine, Kesten, Gilgun, Kesten | 1.20 | $280.00 |
| 09/15/2006 | AF | *Phone conference w/Gilgun, Kesten re cont. | 0.40 | $93.33 |
| 09/18/2006 | AB | Phone conference w/Gilgun, Email Gilgun x2, , Fax Gilgun x 1 Searching for Respods and Ansints, OCR Respods | 0.60 | $69.60 |
| 09/19/2006 | AB | Phone conference w/handwriting expert x2, Gilgun x1 | 0.35 | $40.60 |
| 09/22/2006 | AMF | Rreview docs | 1.00 | $350.00 |
| 09/22/2006 | AF | Phone conference w/Kesten, Gilgun's office | 0.25 | $58.33 |
| 09/25/2006 | AF | Phone conference w/Gilgun; conf call  w/ Gilgun and Christine Cusack | 0.50 | $116.67 |
| 09/25/2006 | AF | *Phone conference w/Kesten, Gilgun, conf w/ JC re discovery | 0.75 | $175.00 |
| 09/26/2006 | AMF | Review ECF emails of rulings | 0.20 | $70.00 |
| 09/26/2006 | AF | Phone conference w/Mag. Collings secretary re disc motion | 0.10 | $23.33 |
| 09/27/2006 | AMF | Trial prep w/ Gilgun | 5.50 | $1,925.00 |
| 09/27/2006 | AMF | *Prepare discovery responses to req pod, ans ints | 5.00 | $1,750.00 |
| 09/27/2006 | AF | Pc Gilgun 3x re docs, med records; pc Kesten 2x re cont., mo for sanctions; pc Heidi re mo for extension of time | 0.75 | $175.00 |
| 09/28/2006 | AMF | Trial prep w/ Gilgun | 5.50 | $1,925.00 |
| 09/29/2006 | AF | Prepare letter to Boucher | 0.70 | $163.33 |
| 09/29/2006 | AF | *Prepare motion compel Gallinaro depos; phone conference w/Kesten | 1.20 | $280.00 |
| 09/29/2006 | AF | *Prepare letter to Perkins | 0.50 | $116.67 |

**Continued On Next Page**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/2006 | AF | *complete and file mo for PO and sanctions re witness tampering; legal research re witness tampering; pc w/ Gilgun, 3x | 4.80 | $1,119.98 |
| 10/03/2006 | AB | PDFing, scanning and e-filing motion | 0.50 | $58.00 |
| 10/05/2006 | AF | Phone conference w/Gilgun and Michelle, prepare letter to Kesten, PC AUSA Merritt re death threats | 1.40 | $326.66 |
| 10/09/2006 | AMF | conf w/ law clerk re ongoing harassment, review caselaw | 0.75 | $262.50 |
| 10/10/2006 | AF | Phone conference w/Gilgun | 0.30 | $70.00 |
| 10/10/2006 | AMF | Final pretrial conference, Saris Ctrm 19 | 1.00 | $350.00 |
| 10/11/2006 | AMF | P proposed order, P mo change trial date | 1.50 | $525.00 |
| 10/11/2006 | AF | PC Gilgun, client, Kesten 2x | 0.70 | $163.33 |
| 10/12/2006 | AF | LT Silverfine | 0.30 | $70.00 |
| 10/12/2006 | AMF | Depo prep for Amy Baum depo | 6.00 | $2,100.00 |
| 10/12/2006 | AF | PC w/ Michelle re witness no contact list | 0.70 | $163.33 |
| 10/12/2006 | AMF | Depo of Amy Baum here. | 4.00 | $1,400.00 |
| 10/13/2006 | AMF | P list of witnesses, p status report for court, RLF Silverfine, p lt Silverfine | 3.00 | $1,050.00 |
| 10/13/2006 | AF | PC client, pc Gilgun 2x | 0.50 | $116.67 |
| 10/16/2006 | AMF | *pc w/ Gilgun re response to defendants' claim of outstanding discovery motions | 0.50 | $175.00 |
| 10/16/2006 | AMF | Prepare and review and revise response | 0.50 | $175.00 |
| 10/16/2006 | AF | PC Gilgun, review defendants' filings re opp to mo for pro order, re lits of outstanding motions, phone conference w/Gilgun | 1.00 | $233.33 |
| 10/17/2006 | AF | PC Michelle, PC Fred, PC AUSA | 0.70 | $163.33 |
| 10/17/2006 | AF | *Prepare letter to Kesten | 0.40 | $93.33 |
| 10/18/2006 | AF | *PC Mackey; p lt Kesten, review letter from Silverfine, emails | 0.70 | $163.33 |
| 10/19/2006 | AF | *Review email, send email to Kesten re disc and pro order: phone conference w/Gilgun: phone conference w/Gilgun re disc deadline and deposition; phone conference w/FBI re Cimino | 1.10 | $256.66 |
| 10/19/2006 | AMF | *Prepare letter to Silverfine; review records from Solomon Fuller, arrange to obtain complete records | 1.10 | $385.00 |
| 10/23/2006 | AMF | Review expert witness report, review letter from defendant's counsel | 0.55 | $192.50 |
| 10/23/2006 | AB | copies bates 5059-5529 to Gilgun | 1.50 | $174.00 |

**Continued On Next Page**

Client Number:   JOHAA00046
Matter Number:   2003-A-0099

| | | | | |
|---|---|---|---|---|
| 10/23/2006 | AF | Emails re: expert | 0.20 | $46.67 |
| 10/24/2006 | AF | Review discovery recieved today, medical records, etc; phone conference w/Gilgun | 1.40 | $326.66 |
| 10/25/2006 | AF | PC Gilgun; check retrn of service re depos | 0.75 | $175.00 |
| 10/27/2006 | AF | Phone conference w/Gilgun re opening, depo Gallinaro, Tracy Heffernan | 0.55 | $128.33 |
| 10/30/2006 | AMF | Prepare for Gallinaro depo | 1.15 | $402.50 |
| 10/30/2006 | AF | Conf Michelle w/Fred, no show | 0.25 | $58.33 |
| 10/31/2006 | AMF | *Prepare Motion for protective order and sanction | 2.70 | $945.00 |
| 10/31/2006 | AMF | Prepare answers to interrogatories Michelle and Brian | 1.10 | $385.00 |
| 10/31/2006 | AF | Phone conference w/Allard | 0.40 | $93.33 |
| 10/31/2006 | AF | 3 phone conference w/ Gilgun, 2 phone conference w/ Michelle re answers to ints, med treatment | 0.80 | $186.66 |
| 11/02/2006 | AF | Phone conference w/Gilgun; file motion to extend exp. witness disclsure | 0.40 | $93.33 |
| 11/03/2006 | AF | Phone conference w/Gilgun, review medicals | 0.50 | $116.67 |
| 11/04/2006 | AMF | Trial prep w/ Gilgun | 2.00 | $700.00 |
| 11/09/2006 | AMF | Phone conference w/Gilgun, rev. discovery | 0.40 | $140.00 |
| 11/13/2006 | AMF | Review motions, file motion for capias | 0.60 | $210.00 |
| 11/13/2006 | AF | Phone conference w/Michelle | 0.30 | $70.00 |
| 11/15/2006 | AMF | *Prepare letters to Silverfine re meds and re Dylan's psych eval; review probation records for Tracy Heffernan | 1.00 | $350.00 |
| 11/15/2006 | AF | Phone conference Gilgun; phone conference re depos | 0.75 | $175.00 |
| 11/16/2006 | AMF | P witness list, review ruling on ECF | 1.00 | $350.00 |
| 11/16/2006 | AF | E-mail to Kesten | 0.25 | $58.33 |
| 11/16/2006 | AF | Email w. Gilgun | 0.40 | $93.33 |
| 11/17/2006 | AMF | R Confidentiality Agreement, depo prep. | 0.80 | $280.00 |
| 11/17/2006 | AF | PC Heidi, conf. Fred Gilgun, fax to Kesten | 0.40 | $93.33 |
| 11/19/2006 | AMF | depo prep; review depos and docs | 2.30 | $805.00 |
| 11/19/2006 | AF | exchange emails w/ Lennie Kesten | 0.40 | $93.33 |
| 11/19/2006 | AF | r email from, email to Len Kesten | 2.20 | $513.33 |

**Continued On Next Page**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/2006 | AF | Phone conference w/Gilgun, conf. re confid. agreement | 0.75 | $175.00 |
| 11/20/2006 | AMF | Depo of Richard Howe here. | 5.00 | $1,750.00 |
| 11/21/2006 | AMF | Rev respnse to Int. #3 | 0.80 | $280.00 |
| 11/21/2006 | AF | PC Gilgun 2x | 0.80 | $186.66 |
| 11/22/2006 | AF | Phone conference w/Gilgun | 0.10 | $23.33 |
| 11/22/2006 | AMF | Depo prep - Conway depo | 1.25 | $437.50 |
| 11/22/2006 | AMF | Review MGL c 76 sec 5 | 0.40 | $140.00 |
| 11/22/2006 | AMF | Prepare motion for protective order | 1.70 | $595.00 |
| 11/22/2006 | AF | PC Michelle 2x | 0.10 | $23.33 |
| 11/27/2006 | AMF | depo of Martin Conway here. | 4.00 | $1,400.00 |
| 11/28/2006 | AF | PC Gilgun | 0.40 | $93.33 |
| 11/30/2006 | AF | PC Gilgun; pc Michelle | 0.80 | $186.66 |
| 12/04/2006 | AF | PC Gilgun | 0.40 | $93.33 |
| 12/06/2006 | AF | *Review letter from Silverfine and prepare letter in response to Silverfine; prepare 2nd letter to Silverfine; phone conference w/Gilgun | 1.60 | $373.33 |
| 12/08/2006 | AF | PC J. Collings' clerk, PC Gilgun | 0.75 | $175.00 |
| 12/11/2006 | AMF | *Prepare opposition to motion to reconsider | 1.50 | $525.00 |
| 12/11/2006 | AJB | Review motion, Drop off Depo Transcript | 0.20 | $35.00 |
| 12/11/2006 | AB | Phone conference w/Clerk | 0.20 | $23.20 |
| 12/12/2006 | AMF | *PC Silverfine, Gilgun re Mo to compel, depo change, LT Silverfine | 1.20 | $420.00 |
| 12/14/2006 | AMF | *P mo to compel; conf w/ Erica re Mo to compel answers, | 1.00 | $350.00 |
| 12/15/2006 | AF | PC Gilgun | 0.25 | $58.33 |
| 12/18/2006 | AF | Review mental health meds, pc Gilgun; p lt Silverfine | 1.25 | $291.66 |
| 12/19/2006 | AF | PC re mental health records, wit prep w/ Michelle | 0.80 | $186.66 |
| 12/20/2006 | AF | Phone conference w/Gilgun, 2x | 0.30 | $70.00 |
| 12/22/2006 | AB | Research- Investigatory Privilege | 0.50 | $58.00 |
| 12/22/2006 | AMF | prepare partial opp to motion for ADA records, legal research | 3.00 | $1,050.00 |
| 12/22/2006 | AJB | Review motion and e-file | 0.60 | $105.00 |

Continued On Next Page

| 01/04/2007 | AMF | meet w/ expert Allard at Allard's in Conn. | 7.00 | $2,450.00 |
| 01/04/2007 | AF | *Prepare letter to Silverfine; review unidentified photos. | 0.40 | $93.33 |
| 01/05/2007 | AF | Phone conference w/Silverfine confirming depo; pc client | 0.50 | $116.67 |
| 01/08/2007 | AMF | Depo prep w/Brian, review discovery for depo, depo of Brian, prepare depo memo, letter to Silvefine | 6.50 | $2,275.00 |
| 01/08/2007 | AF | Email to Gilgin, phone conference w/Gilgun | 1.20 | $280.00 |
| 01/09/2007 | AF | emails w/ Gilgun; pc Gilgun re Brian's depo | 0.25 | $58.33 |
| 01/11/2007 | AF | PC Gilgun re Royston, T. Heffernam, expert | 0.80 | $186.66 |
| 01/12/2007 | AMF | Prepare motion for keeper of records depo,  review wdrawal of motion | 2.10 | $735.00 |
| 01/12/2007 | AF | Phone conference to Silverfine, phone conference w/Gilgun | 0.40 | $93.33 |
| 01/16/2007 | AJB | Draft 7.1 cert, e-file | 0.30 | $52.50 |
| 01/16/2007 | AMF | Review supplemental expert witness disclosure, serve disclsoure, edit and file motion | 1.00 | $350.00 |
| 01/16/2007 | AB | Review Motion | 0.10 | $11.60 |
| 01/16/2007 | AF | Emails w/ expert Allard, Phone conference w/ Gilgun re disclosure, serve disclsoure, pc Gilgun re motion for state police files | 0.90 | $210.00 |
| 01/19/2007 | AF | *Review letter from Silverfine, prepare letter to Silverfine | 0.50 | $116.67 |
| 01/23/2007 | AF | Phone conference w/Gilgun 2x | 0.60 | $140.00 |
| 01/24/2007 | AF | Phone conference w/Gilgun 4x, review Methadone clinic records, phone conference w/Silverfine | 1.20 | $280.00 |
| 01/26/2007 | AB | Phone conference w/Court, AMF x2, Gilgun | 0.35 | $40.60 |
| 01/29/2007 | AF | Phone conference w/Gilgun, review fax from Silverfine, letters from Silverfine; prepare letter to Silverfine, review records accompanying lf Silverfine, email Gilgun | 1.90 | $443.33 |
| 01/29/2007 | AF | Phone conference w/Gilgun | 0.40 | $93.33 |
| 02/01/2007 | AMF | Prepare Motion to Amend | 1.00 | $350.00 |
| 02/01/2007 | AMF | Prepare motion to amend | 1.00 | $350.00 |
| 02/01/2007 | AMF | Conference w/Andrew Brodie re: motion to compel and for sanctions | 0.50 | $175.00 |
| 02/01/2007 | AF | Phone conference w/Gilgun | 0.20 | $46.67 |
| 02/02/2007 | AJB | Review and revise motion to amend | 0.20 | $35.00 |

Continued On Next Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 02/02/2007 | AF | PC Gilgun 2x, PC Michelle | 0.70 | $163.33 |
| 02/02/2007 | AMF | Prepare motion to amend, Preparation of document 2 letters to Silverfine, trial prep | 1.80 | $630.00 |
| 02/04/2007 | AMF | Review and revise motion to amend | 0.60 | $210.00 |
| 02/04/2007 | AF | Phone conference w/ Gilgun, p depo notices | 1.00 | $233.33 |
| 02/04/2007 | AMF | review law on caretaker function | 2.00 | $700.00 |
| 02/04/2007 | AMF | Phone conference w/ Gilgun, p depo notices | 1.00 | $350.00 |
| 02/04/2007 | AF | Email to Gilgun | 0.10 | $23.33 |
| 02/05/2007 | AMF | Trial prep w/ Gilgun | 3.20 | $1,120.00 |
| 02/05/2007 | AJB | *Revisions to mtn to compel depo | 0.70 | $122.50 |
| 02/05/2007 | AMF | *Review and revise motion to compel | 1.00 | $350.00 |
| 02/05/2007 | AF | Phone conference w/Silverfine | 0.30 | $70.00 |
| 02/07/2007 | AJB | Reivions to motion to compell depo | 0.50 | $87.50 |
| 02/08/2007 | AMF | Prepare motion to extend Rule 26 filing; review summary judgment filings; review Rule 7.1 filing | 2.90 | $1,015.00 |
| 02/08/2007 | AJB | *Email missing exhibits to clerk, scanning exhibits | 1.00 | $175.00 |
| 02/08/2007 | AMF | Revisions to motion to compel, scanning exhibit | 0.25 | $87.50 |
| 02/08/2007 | AF | PC Gilgun, 2x; PC Clerk Alba | 0.60 | $140.00 |
| 02/08/2007 | AF | Email Gilgun | 0.25 | $58.33 |
| 02/09/2007 | AF | Prepare rule 7.1 email to Silverfine, letter to Silverfine, email w/ Gilgun | 2.70 | $629.99 |
| 02/09/2007 | AF | Phone conference w/Gilgun; email to Silverfine re JS and rule 7 cert; research re Rule 26 | 2.50 | $583.33 |
| 02/09/2007 | AMF | *Michelle Kennedy deposition 3 - at Silverfine's office. | 5.00 | $1,750.00 |
| 02/12/2007 | AB | Phone conference w/Silverfine x2, phone conference w/AMF x1, review mtn to continue | 0.40 | $46.40 |
| 02/12/2007 | AMF | Review summary judgment motion | 0.40 | $140.00 |
| 02/12/2007 | AF | Phone conference w/Gilgun, PC Brodie, PC Kesten re Summary Judgment motion, Rule 7.1 | 1.20 | $280.00 |
| 02/13/2007 | AMF | *Conference/ Andrew Brodie re motion to compel | 0.30 | $105.00 |

**Continued On Next Page**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/13/2007 | AJB | Revisons to mtn to compel, Drafting 7.1 cert, Drafting Verdict Form | 1.20 | $210.00 |
| 02/13/2007 | AB | Phone conference w/Silverfine x2, phone conference w/AMF x2 | 0.30 | $34.80 |
| 02/14/2007 | AJB | Draft Jury instructions and Verdict Form | 1.80 | $315.00 |
| 02/14/2007 | AB | E-File motion and 7.1 Cert | 0.20 | $23.20 |
| 02/15/2007 | AMF | *Prepare motion to extend time for summary judgment opposition | 1.30 | $455.00 |
| 02/15/2007 | AJB | Draft Jury Instructions, Revisions to Jury Instructions. Review and revise Verdict Form; phone conference w/Andrew Fischer, Email-Andrew Fischer | 2.50 | $437.50 |
| 02/16/2007 | AJB | Revisions to verdict form, drafting mtn voirdire, drafting voirdire, email Andrew Fischer/Gilgun | 2.50 | $437.50 |
| 02/20/2007 | AMF | Phone conference w/Gilgun re mo to amend, new discovery received, trial prep | 0.50 | $175.00 |
| 02/20/2007 | AB | Phone conference w/Debora, Email Same and Kesten- Conf w/Andrew Fischer | 0.35 | $40.60 |
| 02/21/2007 | AB | E-file motion to extend time, d/l review and have docket numbers faxed to Lowell | 0.70 | $81.20 |
| 02/21/2007 | AB | Phone conference w/Lowell District court clerk | 0.20 | $23.20 |
| 02/23/2007 | AMF | Phone conference w/Gilgun re trial prep, | 0.40 | $140.00 |
| 02/23/2007 | AMF | Phone conference w/Brodie re motion to compel | 0.30 | $105.00 |
| 02/23/2007 | AMF | research -- joint venture, contunuing pattern | 2.40 | $840.00 |
| 02/23/2007 | AMF | Prepare motion to continue | 0.50 | $175.00 |
| 02/23/2007 | AB | Phone conference w/Gilgun, Phone conference w/ Clerk | 0.35 | $40.60 |
| 02/23/2007 | AF | PC Heidi, 2x, depo prep, | 0.30 | $70.00 |
| 02/26/2007 | AMF | Trial prep, meeting w/ clients and Gilgun | 4.00 | $1,400.00 |
| 02/26/2007 | AF | Phone conference w/Gilgun, pc Ginty re Gallinaro, pc Pickering review Pickering file | 1.30 | $303.33 |
| 02/27/2007 | AMF | prepare motions in limine | 2.50 | $875.00 |
| 02/27/2007 | AJB | Research, draft and revise  jury inst Re: Probable cause arrest as a equal protection violation fax Gilgun | 1.00 | $175.00 |
| 02/27/2007 | AMF | Review law; review motion in limine | 1.30 | $455.00 |

**Continued On Next Page**

Client Number:    JOHAA00046
Matter Number:    2003-A-0099

08/15/2008
Page: 19

| | | | | |
|---|---|---|---|---|
| 02/27/2007 | AF | Phone conference w/Gilgun 3x, phone conference w/Michelle re: motion for colloquy; 7.1 phone conference w/Silverfine re motion to sever Monell claim | 1.30 | $303.33 |
| 02/27/2007 | AF | Phone conference w/Silverfine re DA records; phone conference w/Gilgun re motion in limine | 0.30 | $70.00 |
| 02/28/2007 | AMF | Edit and file mo in limine, jury instruction, voir dire and motion for voir dire, list of exhibits and witnesses | 2.30 | $805.00 |
| 02/28/2007 | AF | Phone conference w/Kesten | 0.30 | $70.00 |
| 02/28/2007 | AB | Review, PDFing and E-Filing pre-trial motions voir dire, Revisions to jury instructions, motion voir dire, verdict form, and exhibit disclosure | 2.50 | $290.00 |
| 03/01/2007 | AMF | *Review and revise opposition to summary judgment, legal research re Italie Nieves and related cases, continuing pattern cases | 6.50 | $2,275.00 |
| 03/01/2007 | AF | Phone conference w/Gilgun, 3x; PC Silverfine, Heidi | 0.70 | $163.33 |
| 03/02/2007 | AMF | Prepare motion to compel, prepare Order re John Gallinaro, prepare opposition to motion in Limine, | 2.75 | $962.50 |
| 03/02/2007 | AF | Phone conference w/Clerk | 0.20 | $46.67 |
| 03/02/2007 | AB | Review summary judgment opposition | 0.30 | $34.80 |
| 03/02/2007 | AMF | Prepare opposition to motion in limine | 1.00 | $350.00 |
| 03/02/2007 | AJB | Drafting revisions to jury instruction, PDF Filing, e-Filing | 1.20 | $210.00 |
| 03/04/2007 | AMF | *Prepare affidavit re: summary judgment opposition, review and revise opposition to summary judgment | 2.00 | $700.00 |
| 03/04/2007 | AMF | *Prepare opposition to motion to bifurcate and motion to compel, prepare motion to compel, legal research, phone conference w/Gilgun 2x re opening | 3.80 | $1,330.00 |
| 03/05/2007 | AMF | Prepare for deposition; depo Prior; phone calls Gilgun, Michelle, Thomas Perez; review and revise opposition to motion in limine, affidavit | 2.80 | $980.00 |
| 03/05/2007 | AF | opposition to summary judgment | 1.00 | $233.33 |
| 03/06/2007 | AMF | Review motion in limine and other filings; phone conference w/Gilgun, Michelle, Thomas Perez, Pickering | 2.30 | $805.00 |
| 03/06/2007 | AB | Scanning and editing images | 1.75 | $203.00 |
| 03/07/2007 | AMF | Review opening; phone conference w/Gilgun re tax returns, motion in limine | 2.30 | $805.00 |

**Continued On Next Page**

| 03/08/2007 | AMF | Pretrial Hearing; conf w/ Gilgun, prepare for hearing; conference w/ Gilgun and client after hearing | 4.25 | $1,487.50 |
| 03/08/2007 | AMF | Final pretrial conference | 2.00 | $700.00 |
| 03/09/2007 | AMF | Prepare for Conway depo | 4.30 | $1,505.00 |
| 03/09/2007 | AB | Phone conference w/Clerk, Lowell District Court | 0.15 | $17.40 |
| 03/10/2007 | AMF | Review Royston notes, email Gilgun search for Kim McKenzie | 0.80 | $280.00 |
| 03/12/2007 | AMF | Meeting w/ Gilgun and clients re settlement | 3.00 | $1,050.00 |
| 03/12/2007 | AMF | Phone conference w/Gilgun, re witnesses | 0.20 | $70.00 |
| 03/13/2007 | AMF | Prepare for Trooper Prior's deposition | 3.50 | $1,225.00 |
| 03/13/2007 | AMF | Phone conference w/Michelle, Gilgun 2x, Brian | 1.60 | $560.00 |
| 03/13/2007 | AMF | Deposition of State Trooper Richard Prior | 2.00 | $700.00 |
| 03/14/2007 | AMF | Phone conferences w/ Gilgun, Michelle, Mrs. Tibbets, Kim MacKenzie; prepare trial brief | 4.60 | $1,610.00 |
| 03/14/2007 | AB | Phone conference w/Lowell District Court | 0.20 | $23.20 |
| 03/15/2007 | AMF | Prepare trial brief | 6.20 | $2,170.00 |
| 03/15/2007 | AF | Prepare trial brief | 6.20 | $1,446.65 |
| 03/16/2007 | AMF | Prepare for Gallinaro depo | 1.50 | $525.00 |
| 03/16/2007 | AMF | Review and revise Trial brief | 5.70 | $1,995.00 |
| 03/16/2007 | AMF | Depo of John Galllinaro here. | 4.00 | $1,400.00 |
| 03/17/2007 | AMF | Phone conference w/Gilgun, review deposition outline, email to Fred, review and revise trial brief | 4.20 | $1,470.00 |
| 03/18/2007 | AMF | witness preparation with Brian | 5.00 | $1,750.00 |
| 03/18/2007 | AMF | Review and revise Trial Brief | 4.20 | $1,470.00 |
| 03/19/2007 | AMF | Review and revise Trial Brief | 4.50 | $1,575.00 |
| 03/19/2007 | AF | Fax to AAG Benedetto, phone conference w/Benedeto | 0.30 | $70.00 |
| 03/19/2007 | AF | Phone conferences w/Gilgun, Clerk Alba, Kesten re trial schedule | 0.75 | $175.00 |
| 03/19/2007 | AMF | Phone conference w/and email w/ Kesten re medical records he thought he had not received, phone conference w/Gilgun, conference w/ Jackie Chiu same topic | 0.60 | $210.00 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/20/2007 | AMF | Phone conference w/Gilgun, review email and letter from Kesten re meds, prepare letter to Kesten re medical records, several phone conferences w/ Gilgun re meds, review med records; prepare motion in limine | 3.50 | $1,225.00 |
| 03/20/2007 | AMF | Hearing -- Motion to quash, conference AAG Benedetto and Gilgun, conference Gilgun | 2.70 | $945.00 |
| 03/20/2007 | AMF | Review meds, phone conference w/Kesten 3x | 0.30 | $105.00 |
| 03/21/2007 | AMF | Phone conference w/Gilgun, review meds, email to Kesten; r email from Kesten | 0.50 | $175.00 |
| 03/22/2007 | AMF | Phone conference w/Gilgun, phone conferences w/Lisa Pickering, Alba and Kesten, email Kesten re orders to produce medicals | 2.80 | $980.00 |
| 03/22/2007 | AB | Phone conference w/Gilgun; Draft letter to clerk; Scan docket sheet | 0.30 | $34.80 |
| 03/23/2007 | AMF | Review email from Kesten,  review proposed order,  phone conference w/Gilgun | 0.75 | $262.50 |
| 03/23/2007 | AMF | Gilgun re witnesses, | 0.45 | $157.50 |
| 03/23/2007 | AB | PDFing and E-Filing supp jury instructions | 0.15 | $17.40 |
| 03/23/2007 | AF | Phone conference w/Lisa Pickering | 0.30 | $70.00 |
| 03/23/2007 | AJB | Review revisions | 0.20 | $35.00 |
| 03/25/2007 | AMF | witness prep w/ Brian, trial prep | 9.00 | $3,150.00 |
| 03/25/2007 | AF | Phone conferences w/Kim McKenzie and Dean Royston | 0.60 | $140.00 |
| 03/26/2007 | AF | Phone conferences w/Mixon, Gilgun 2x, Craig Pickering | 0.70 | $163.33 |
| 03/26/2007 | AB | Review letter to Silverfine | 0.10 | $11.60 |
| 03/27/2007 | AMF | Meet w/ Craig Pickering; phone conference w/Gilgun, Pickering 3x; research ; meet w/ Pickering, MK, BK and Gilgun | 4.60 | $1,610.00 |
| 03/27/2007 | AF | review summary judgment decision | 0.80 | $186.66 |
| 03/28/2007 | AMF | Research, prepare motion to reconsider, phone conference w/Gilgun, 4x, Royston and employer witnesses | 5.40 | $1,890.00 |
| 03/28/2007 | AJB | Research on municipal liability. | 0.45 | $78.75 |
| 03/28/2007 | AB | Review summary judgment decision | 0.70 | $81.20 |
| 03/29/2007 | AMF | Prepare motion to reconsider, legal research, motion in limine to limiot witnesses and documents | 5.30 | $1,855.00 |
| 03/29/2007 | AMF | Meet w/ Gilgun re trial prep | 6.20 | $2,170.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 03/29/2007 | AB | Prepare letter, review, edit and PDFing motions;  phone conference w/AMF x2 | 0.60 | $69.60 |
| 03/29/2007 | AF | Meet w/ Royston | 0.30 | $70.00 |
| 03/30/2007 | AMF | Prepare witness list, work w/ Gilgun on opening, trial prep, phone conference w/BK, B Ashton, Mixon | 5.00 | $1,750.00 |
| 03/30/2007 | AMF | Prepare for pre-trial hearing | 4.00 | $1,400.00 |
| 04/01/2007 | AMF | Review and revise opening, meet w/ Gilgun re opening, meet with Kennedy boys, Billy Ashton, trial preparation | 7.90 | $2,765.00 |
| 04/01/2007 | AF | Phone conference w/Pickering | 1.00 | $233.33 |
| 04/01/2007 | AMF | Prepare motions, prepare chalk | 2.80 | $980.00 |
| 04/02/2007 | AMF | Day one Trial | 8.00 | $2,800.00 |
| 04/02/2007 | AJB | Kennedy- Prep for cross examination; Cross-examination prep w/Michelle Kennedy | 4.00 | $700.00 |
| 04/03/2007 | AMF | Trial, second day; witness prep w/ Brian;  arrange witness subpoenae | 9.00 | $3,150.00 |
| 04/03/2007 | AB | Phone conference w/Andrew Fischer re: train schedules, review Lowell Sun articles | 0.45 | $52.20 |
| 04/03/2007 | AF | Conference w/Andrew Brodie | 0.20 | $46.67 |
| 04/04/2007 | AMF | 3d day trial; meet w/ Gilgun and clients | 5.05 | $1,767.50 |
| 04/04/2007 | AF | Review videos w/ FG | 0.75 | $175.00 |
| 04/05/2007 | AMF | 4th day trial, prep before court | 6.00 | $2,100.00 |
| 04/05/2007 | AMF | Prep w/ Brian Jr. , Dylan and Mitchell | 5.00 | $1,750.00 |
| 04/05/2007 | AMF | Prep for Royston direct | 1.50 | $525.00 |
| 04/06/2007 | AMF | 4th day trial, prep before trial | 6.00 | $2,100.00 |
| 04/06/2007 | AMF | Prep w/ Royston | 1.00 | $350.00 |
| 04/06/2007 | AMF | 5th day trial, prep before trial | 5.00 | $1,750.00 |
| 04/06/2007 | AMF | Prepare letter to Silverfine, pc w/ witnesses, Gilgun | 1.70 | $595.00 |
| 04/07/2007 | AMF | Trial prep | 3.50 | $1,225.00 |
| 04/08/2007 | AMF | Prep w/ Ashton, w/ B Kennedy; Prep w/ Fred Gilgun re witness order, police cross and Monell, phone conferences w/ witnesses | 3.20 | $1,120.00 |
| 04/09/2007 | AMF | sixth day trial | 4.50 | $1,575.00 |

**Continued On Next Page**

| 04/09/2007 | AMF | Meet w/ Gilgun re trial, meet with Ashton to prepare testimony; meet w/ Brian for trial prep; review re-cross; meet w/ Joyce Tibbets to prepare testimony | 5.80 | $2,030.00 |
|---|---|---|---|---|
| 04/10/2007 | AMF | trial prep | 4.20 | $1,470.00 |
| 04/10/2007 | AMF | research, pc w/ Allard, prepare Monell direct exam | 3.30 | $1,155.00 |
| 04/10/2007 | AJB | Review Tape, ID clips, draft list of clips, D/l software, pull and test clips x2, Review with AMF | 3.25 | $568.75 |
| 04/10/2007 | AMF | 7th day trial | 5.00 | $1,750.00 |
| 04/10/2007 | AF | Phone conference w/Alghier, Gilgun, Ashton 3x | 0.30 | $70.00 |
| 04/11/2007 | AMF | 8th day trial | 4.50 | $1,575.00 |
| 04/11/2007 | AMF | meet w/ Tracey Heffernan | 0.75 | $262.50 |
| 04/11/2007 | AMF | Trial prep; review Masone meds, email w/ Gilgun and Kesten and Allard, review Rosa depos | 4.50 | $1,575.00 |
| 04/12/2007 | AMF | Prepare Rosa direct | 8.00 | $2,800.00 |
| 04/12/2007 | AF | Pc Alghier, pc Michelle 4x, PC Heffernan's advocate | 0.50 | $116.67 |
| 04/13/2007 | AMF | 9th day of trial | 5.50 | $1,925.00 |
| 04/13/2007 | AMF | Phone conference w/constable, apt. mgmt co. re service on Gilpatrick, phone conference w/client, Gilgun, review Alghier docket | 3.50 | $1,225.00 |
| 04/14/2007 | AMF | Prepare motions, research re mal. pros and grand jury, etc | 6.50 | $2,275.00 |
| 04/15/2007 | AMF | Prep Rosa direct; review and revise motions:  phone conference w/MK and Gilgun; PC  Allard; prepare Allard testimony | 7.00 | $2,450.00 |
| 04/16/2007 | AMF | Prepare motions; phone conference w/witnesses, client, Gilgun; prepare w/ Allard; prepare direct of Rosa | 7.50 | $2,625.00 |
| 04/17/2007 | AMF | 10th day trial | 5.30 | $1,855.00 |
| 04/17/2007 | AMF | PC Gilgun, Minsky, Minervina, Gilgun | 1.30 | $455.00 |
| 04/17/2007 | AB | Trip to Federal Court | 1.00 | $116.00 |
| 04/17/2007 | AMF | Meet with Gilgun and expert | 1.00 | $350.00 |
| 04/18/2007 | AMF | 11th day trial | 5.00 | $1,750.00 |
| 04/18/2007 | AMF | Review trailer park records; review verdict form | 1.75 | $612.50 |
| 04/18/2007 | AB | Trip to Federal Court, Reading Depo transcript to jury | 1.50 | $174.00 |
| 04/18/2007 | AF | PC Joyce Tibbets; pc LL,2x; PC Kesten | 1.00 | $233.33 |

**Continued On Next Page**

| 04/19/2007 | AMF | 12th day, trial | 5.50 | $1,925.00 |
|---|---|---|---|---|
| 04/19/2007 | AMF | Research - motion directed verdict, p list of claims, pc Gilgun, client | 3.60 | $1,260.00 |
| 04/19/2007 | AJB | Review motion for directed verdict | 0.40 | $70.00 |
| 04/20/2007 | AMF | Research, prep opp mo dir verdict, pc clerk, pc client, Gilgun (3x) | 9.50 | $3,325.00 |
| 04/22/2007 | AMF | Draft oppositon to motion for directed verdict | 8.70 | $3,045.00 |
| 04/22/2007 | AMF | review draft jury instructions | 2.50 | $875.00 |
| 04/23/2007 | AMF | Prepare edits to draft jury instructions, review and revise opposition to motion for directed verdict; research re: loss of consortium; prepare cross of Prior | 8.30 | $2,905.00 |
| 04/23/2007 | AJB | Review Court's Jury Instruction, Revision to jury inst | 0.75 | $131.25 |
| 04/23/2007 | AF | Arrange w/ PI for check of telephone; phone conferences client and Gilgun | 1.20 | $280.00 |
| 04/23/2007 | AB | PDFing and E-Fileing court's jury instructions | 0.75 | $87.00 |
| 04/24/2007 | AMF | 13th day trial | 5.00 | $1,750.00 |
| 04/24/2007 | AMF | Hearing Motion for Directed Verdict | 2.75 | $962.50 |
| 04/24/2007 | AMF | Prepare Ashton cross, prepare motion to amend, prepare further jury instructions  requests | 4.80 | $1,680.00 |
| 04/25/2007 | AMF | Trial day 14 | 5.20 | $1,820.00 |
| 04/25/2007 | AMF | Charge conference | 3.00 | $1,050.00 |
| 04/25/2007 | AMF | Review medical records, prepare list of redactions, review defendant's filings, review jury instructions, research re missing witness, phone conference w/Fred Gilgun 3x re: closing | 4.40 | $1,540.00 |
| 04/25/2007 | AJB | Research-spoliation and malicious pros; revising draft of jury instructions, revised 2x | 1.50 | $262.50 |
| 04/26/2007 | AJB | Drafting jury instructions, phone conference w/Andrew Fischer | 0.50 | $87.50 |
| 04/27/2007 | AJB | Research- Process issue on a malicious prosecution | 0.75 | $131.25 |
| 04/30/2007 | AMF | Trial | 8.50 | $2,975.00 |
| 05/01/2007 | AMF | Research re state elements A & B | 1.70 | $595.00 |
| 05/03/2007 | AMF | Phone conference w/ Gilgun re post-trial strategy | 0.50 | $175.00 |
| 05/04/2007 | AMF | Phone conference w/Gilgun, research re preserving right to challenge inconsistent verdicts | 0.75 | $262.50 |

**Continued On Next Page**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/2007 | AMF | Phone conference w/Gilgun; phone conference w/Alba; phone conference w/H. Friedman; prepare pleading re: remaining defendants | 1.40 | $490.00 |
| 05/07/2007 | AJB | Review and revise statement re: remaining defendants | 0.20 | $35.00 |
| 05/09/2007 | AMF | Review law; phone conference w/Gilgun | 1.20 | $420.00 |
| 05/09/2007 | AF | Prepare letter to Insurance company | 0.20 | $46.67 |
| 05/11/2007 | AMF | Review and revise motion for entry of separate judgment; phone conference w/Gilgun 2x | 1.50 | $525.00 |
| 05/15/2007 | AMF | Review, revise Motion for entry of separate judgment: | 0.30 | $105.00 |
| 05/15/2007 | AF | E-file Motion for entry of separate judgment | 0.10 | $23.33 |
| 05/16/2007 | AMF | Phone conference w/ Gilgun; review Motion for JNOV | 0.50 | $175.00 |
| 05/16/2007 | AF | Draft letter to Silverfine | 0.20 | $46.67 |
| 05/21/2007 | AMF | Research, prepare opposition to mo JNOV | 1.80 | $630.00 |
| 05/23/2007 | AMF | Prepare opposition to motion for JNOV | 4.50 | $1,575.00 |
| 05/24/2007 | AMF | Phone conference w/Gilgun re: opposition to motion for JNOV | 1.20 | $420.00 |
| 06/07/2007 | AB | Phone call- Michelle Kennedy,  review of docket | 0.10 | $11.60 |
| 06/08/2007 | AMF | *Review SJ Motion | 0.75 | $262.50 |
| 06/08/2007 | AMF | *PC Gilgun re: summary judgment | 0.60 | $210.00 |
| 06/11/2007 | AMF | *Phone conference w/Gilgun re: summary judgment and settlement | 0.50 | $175.00 |
| 06/12/2007 | AF | PC Gilgun re MIIA and 176D | 0.50 | $116.67 |
| 06/12/2007 | AMF | Phone conference w/Gilgun | 0.25 | $87.50 |
| 06/12/2007 | AMF | *SJ opp | 0.25 | $87.50 |
| 06/12/2007 | AMF | *Review SJ motion | 0.75 | $262.50 |
| 06/19/2007 | AMF | PF L Kesten, phone conference w/Gilgun | 0.30 | $105.00 |
| 06/19/2007 | AF | Review and revise opposition to summary judgment | 2.00 | $466.66 |
| 06/20/2007 | AMF | Prepare motion to extend time for summary judgment response; review and revise opposition to summary judgment | 1.50 | $525.00 |
| 06/20/2007 | AB | Revisions to motion to extend time.  PDFing and Efiling same. | 0.40 | $46.40 |
| 06/20/2007 | AF | Phone conference w/Michelle | 0.30 | $70.00 |
| 06/21/2007 | AMF | Review and revise opposition to second summary judgment motion | 3.50 | $1,225.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 06/21/2007 | AF | Phone conference w/Gilgun, review complaint and jury charge | 1.00 | $233.33 |
| 06/22/2007 | AF | Prepare opposition to 2d summary judgment motion, phone conference w/Gilgun | 3.00 | $699.99 |
| 06/25/2007 | AF | Review and revise Opposition to second summary judgment motion | 3.50 | $816.66 |
| 06/26/2007 | AF | Review and revise opposition to second summary judgment | 4.80 | $1,119.98 |
| 06/28/2007 | AMF | *Review and revise opposition to summary judgment | 1.15 | $402.50 |
| 10/12/2007 | AMF | Prepare fee petition; | 1.00 | $350.00 |
| 10/12/2007 | AMF | Prepare proposed judgment | 0.50 | $175.00 |
| 10/16/2007 | AMF | Review and revise proposed judgment; review and revise petition for attys fees | 4.80 | $1,680.00 |
| 10/17/2007 | AF | Review and revise time records for fee petition | 3.50 | $816.66 |
| 10/18/2007 | AMF | Prepare petition for atty fees | 2.00 | $700.00 |
| 10/19/2007 | AMF | Meet with Bergantino/CBS 4 | 1.50 | $525.00 |
| 10/30/2007 | AMF | PC Gilgun, PC Alba, PC Kesten, prepare revised judgment, email Gilgun | 0.75 | $262.50 |
| 11/06/2007 | AMF | PC Gilgun re proposed judgment | 0.40 | $140.00 |
| 11/06/2007 | AMF | P letter to Judge Saris, PC Gilgun, efile letter, legal research | 3.70 | $1,295.00 |
| 11/09/2007 | AMF | Conf. Joel Suttenberg re fee petition affidavit | 0.75 | $262.50 |
| 11/12/2007 | AMF | R & R Fee petition | 2.80 | $980.00 |
| 11/12/2007 | AF | PC Michelle, PC Tim Foley of American Asset Financing, complete and Fax application | 1.30 | $303.33 |
| 11/13/2007 | AMF | Email Kesten, Phone conference w/Kesten, phone conference w/Gilgun re: trial prep, witness list, admissibility issues, | 1.30 | $455.00 |
| 11/16/2007 | AMF | Prepare Howard Friedman Add., email to Friedman, conf. Joel Suttenberg, prepare Suttenberg aff. | 1.80 | $630.00 |
| 11/16/2007 | AMF | PC Michelle, Tim Foley re financing | 0.80 | $280.00 |
| 11/21/2007 | AMF | PC Fred re ADA inves,. school claim, PC Tim Foley, PC Michelle | 0.80 | $280.00 |
| 11/21/2007 | AMF | R & R petition for attorneys fees: | 1.30 | $455.00 |
| 12/10/2007 | AMF | Review judgment, PC Fred re Judgment | 0.75 | $262.50 |
| 12/12/2007 | AMF | PC Fred re appeal 2x; PC appeals court | 0.75 | $262.50 |
| 12/17/2007 | AMF | PC Gilgun re attys fee petition; R & R pet for aty fees | 1.50 | $525.00 |

**Continued On Next Page**

| 12/18/2007 | AMF | R & R petition for attorneys fees | 5.50 | $1,925.00 |
|---|---|---|---|---|
| 12/20/2007 | AMF | R & R Fee application memo and accompanying docs and prepare to file, PC Gilgun re fee petition | 2.00 | $700.00 |
| 12/21/2007 | AF | PC Clerk 2x, PC Gilgun | 0.40 | $93.33 |
| 12/21/2007 | AMF | R & R memo re atty fees; p mo to correct judgment | 4.60 | $1,610.00 |
| 12/21/2007 | AMF | R & R Fee petition and memo, legal research | 7.40 | $2,590.00 |
| 12/21/2007 | AMF | Review Motion JNOV | 1.00 | $350.00 |
| 12/24/2007 | AMF | Legal research -- Shock the Conscience, Rule 50, Rule 59 etc; review motion for JNOV | 7.00 | $2,450.00 |
| 12/25/2007 | AMF | Legal research re 258 limits; R & R opp to 2d mo for judgment JNOV | 5.00 | $1,750.00 |
| 12/26/2007 | AMF | R & R opp to 2d mo JNOV | 5.40 | $1,890.00 |
| 12/26/2007 | AJB | Review Opp Summary Judgment, Conf w/ Andrew Fischer | 0.60 | $105.00 |
| 12/28/2007 | AMF | R & R opp to Mo JNOV | 3.00 | $1,050.00 |
| 12/30/2007 | AMF | R & R opp to mo JNOV | 4.00 | $1,400.00 |
| 12/31/2007 | AMF | R & R Opp to mo JNOV | 3.70 | $1,295.00 |
| 01/02/2008 | AMF | PC w/ Gilgun editing opp to mo JNOV | 1.80 | $630.00 |
| 01/03/2008 | AMF | R & R opp to mo JNOV | 1.20 | $420.00 |
| 01/03/2008 | AF | PC Gilgun, 3x. PC Clerk | 0.60 | $140.00 |
| 01/04/2008 | AMF | R & R opp to mio jnov, p mo to file over 20 pages, p Rule 7.1 cert. | 4.75 | $1,662.50 |
| 01/04/2008 | AF | Email w/ Kesten re attys fees pet and Rul 7.1 | 0.75 | $175.00 |
| 01/10/2008 | AMF | PC Fred re appeal issues | 0.50 | $175.00 |
| 01/23/2008 | AMF | review opp to atty fees petition; pc Gilgun re opp to atty fees pet | 1.10 | $385.00 |
| 01/23/2008 | AMF | Meet with law clerks re appellate issues | 1.50 | $525.00 |
| 01/23/2008 | AMF | Review reply to opp to atty fees | 0.80 | $280.00 |
| 01/23/2008 | AF | pc  Alba, PCV Gilgun | 0.40 | $93.33 |
| 01/24/2008 | AMF | PC Gilgun, 2x, R & R reply, complete and file mo for leave to file reply | 3.00 | $1,050.00 |
| 02/12/2008 | AMF | Review motion for judgment on the pldgs: PC Gilgun | 1.20 | $420.00 |
| 02/14/2008 | AMF | Review trial record, exhibit list w/intern | 1.20 | $420.00 |

**Continued On Next Page**

| | | | | |
|---|---|---|---|---|
| 07/28/2008 | AJB | Review Decision on Atty fees | 0.30 | $52.50 |
| 08/01/2008 | AF | Print and review timesheets, review opinion | 0.50 | $116.67 |
| 08/05/2008 | AMF | PC Fred re ruling on Attys fees; reveiw bills, review  Court order re Fees | 1.90 | $665.00 |
| 08/06/2008 | AMF | R timesheets, PC Fred re understanding Court order on atty fees | 2.70 | $945.00 |
| 08/11/2008 | AF | Review and edit bill/time sheets; read decisions on atty fees, core and non-core time | 2.50 | $583.33 |
| 08/12/2008 | AMF | Review and adjust timesheets | 3.00 | $1,050.00 |
| 08/13/2008 | AF | P affidavit re revised time sheets | 2.00 | $466.66 |
| 08/14/2008 | AMF | P affidavit in support of atty fees revision | 2.00 | $700.00 |

Billable Hours / Fees:    **1,140.30  $366,463.07**

### Timekeeper Summary

Timekeeper AB worked 23.45 hours at $116.00 per hour, totaling $2,720.20.—Non-Core Time

Timekeeper AF worked 187.30 hours at $233.33 per hour, totaling $43,702.71—Non-Core Time

Timekeeper AJB worked 30.30 hours at $175.00 per hour, totaling $5,302.50.— Core Time

Timekeeper AMF worked 899.25 hours at $350.00 per hour, totaling $314,737.50.— Core Time

## ADJUSTMENTS

1.  RE JNOV - Time spent on opposing Motion for JNOV totaled  $10,412.50
         Reduced to 20%                                                          2,082.50
         (Deducting $8,330.0 from bill)

         Total bill                                                  366,463.07

                                                                      -8,330.00
                                                                    $358,133.07

2.  Summary Judgment Time Totals

         Time for Andrew Fischer = 44.5 @ $350/hr          $15,575.00
         Time for Andrew J. Brodie III = 1.65 @$175/h           288.75
         Total time spend opposing summary judgment motions  $15,863.75