**Nicholson, Sreter & Gilgun, PC**
**33 Bedford Street**
**Suite 4**
**Lexington, MA  02420**
**(781) 861-9160**
**(781) 861-7875        FAX**

August 15, 2008

Invoice submitted to:

Brian and Michelle Kennedy                    Client No.   4580.01
P.O. Box 80
North Billerica, MA 01862

In Reference To:  Billerica Police

Invoice #            11273

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/6/1999  fvg | Office conference with Brian and Michelle Kennedy. | 2.70 167.00/hr | 450.90 |
| 10/15/1999  fvg | Office conference with Michelle Kennedy and her mother. | 1.30 167.00/hr | 217.10 |
| 10/18/1999  fvg | Telephone conference with Michelle Kennedy and Scott Keller. | 0.80 167.00/hr | 133.60 |
| 10/19/1999  fvg | Office conference with Scott Keller and Michelle Kennedy. | 1.50 167.00/hr | 250.50 |
| 10/20/1999  fvg | Telephone conference with Scott Keller. | 0.30 167.00/hr | 50.10 |
| 10/25/1999  fvg | Telephone conference with Scott Keller; telephone conference with Michelle Kennedy. | 0.50 167.00/hr | 83.50 |

Brian and Michelle Kennedy                                          Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/1999 | fvg | Telephone conference with Scott Keller regarding interview with Bill Ashton. | 0.20 167.00/hr | 33.40 |
| 11/4/1999 | fvg | Telephone conference with Scott Keller | 0.40 167.00/hr | 66.80 |
| 11/8/1999 | fvg | Telephone conference with Michelle Kennedy. | 0.40 167.00/hr | 66.80 |
| 11/19/1999 | fvg | Telephone conference with Brian and Michelle Kennedy; telephone conference with Billerica Police Department. | 0.50 167.00/hr | 83.50 |
| 11/22/1999 | fvg | Telephone conference with Scott Keller. | 0.40 167.00/hr | 66.80 |
| 11/24/1999 | fvg | Telephone conference with Michelle Kennedy; telephone conference with Scott Keller. | 0.40 167.00/hr | 66.80 |
| 11/29/1999 | fvg | Telephone conference with Michelle Kennedy; telephone conference with Attorney Travaline; further telephone conference with Michelle Kennedy. | 0.80 167.00/hr | 133.60 |
| 12/3/1999 | fvg | Fax to Attorney Randall. | 0.20 167.00/hr | 33.40 |
| 12/8/1999 | fvg | Office conference with Brian and Michelle Kennedy and Scott Keller. | 2.50 167.00/hr | 417.50 |
| 12/10/1999 | fvg | Telephone conference with Attorney Mixon. | 0.40 167.00/hr | 66.80 |
| 12/15/1999 | fvg | Telephone conference with Scott Keller regarding strategy in interviewing Helio Texiera and Tracy Heffernan.  Finalize CORI request. Telephone conference with Brian Kennedy. | 0.50 167.00/hr | 83.50 |

Brian and Michelle Kennedy                                                           Page    3

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/16/1999  fvg | Telephone conference with Scott Keller regarding interview with Tracy Heffernan. | 0.50 167.00/hr | 83.50 |
| 1/7/2000  fvg | Telephone conference with Brian Kennedy. | 0.50 167.00/hr | 83.50 |
| 1/10/2000  fvg | Telephone conference with Michelle Kennedy; telephone conferences with Scott Keller regarding interview with David Algier | 0.50 167.00/hr | 83.50 |
| 1/13/2000  fvg | Telephone conference with Michelle Kennedy. | 0.50 167.00/hr | 83.50 |
| 1/20/2000  fvg | Telephone conference with Michelle Kennedy. | 0.40 167.00/hr | 66.80 |
| 1/25/2000  fvg | Telephone conference with Brian Kennedy and Amy Baum. | 0.80 167.00/hr | 133.60 |
| 1/26/2000  fvg | Telephone conference with Michelle Kennedy. | 0.50 167.00/hr | 83.50 |
| 1/30/2000  fvg | Letter to Brian and Michelle Kennedy regarding CORI. | 0.20 167.00/hr | 33.40 |
| 2/2/2000  fvg | Telephone conference with Scott Keller. | 0.30 167.00/hr | 50.10 |
| 2/17/2000  fvg | Telephone conference with Scott Keller; send request for criminal record; telephone conference with Michelle Kennedy. | 0.60 167.00/hr | 100.20 |
| 10/10/2000  fvg | Telephone conference with Michelle Kennedy. | 0.50 167.00/hr | 83.50 |
| 11/26/2000  fvg | Telephone conference with Joyce Tibbetts. | 0.10 167.00/hr | 16.70 |

Brian and Michelle Kennedy                                        Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 12/4/2000  fvg | Telephone conference with Michelle Kennedy. | 0.50<br>167.00/hr | 83.50 |
| 1/3/2001  fvg | Review and revise narrative chronolgy of events. | 0.40<br>183.00/hr | 73.20 |
| 1/24/2001  fvg | Work on narrative. | 2.50<br>183.00/hr | 457.50 |
| 1/25/2001  fvg | Further work on narrative. | 2.00<br>183.00/hr | 366.00 |
| 6/5/2001  fvg | Work on drafting presentment letter to Town after telephone conference with Michelle Kennedy. | 3.50<br>275.00/hr | 962.50 |
| 6/6/2001  fvg | Further work on drafting presentment letter to Town of Billerica. | 6.00<br>275.00/hr | 1,650.00 |
| 6/18/2001  fvg | Telephone conference with Michelle Kennedy. | 0.20<br>183.00/hr | 36.60 |
| 7/2/2001  fvg | Office conference with Brian and Michelle Kennedy. | 2.50<br>183.00/hr | 457.50 |
| 7/9/2001  fvg | Office conference with Brian and Michelle Kennedy. | 2.30<br>183.00/hr | 420.90 |
| 10/2/2001  fvg | Office conference with Brian and Michelle Kennedy. | 1.60<br>183.00/hr | 292.80 |
| 10/30/2001  fvg | Work on presentment letter. | 2.00<br>275.00/hr | 550.00 |
| 10/31/2001  fvg | Work on time line. | 2.00<br>183.00/hr | 366.00 |
| 11/1/2001  fvg | Work on time line. | 2.00<br>183.00/hr | 366.00 |

Brian and Michelle Kennedy                                                   Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2001 | fvg | Legal research. | 2.00<br>275.00/hr | 550.00 |
| 11/2/2001 | fvg | Work on time line; telephone conference with Michelle Kennedy. | 5.00<br>183.00/hr | 915.00 |
| 11/7/2001 | fvg | Work on narrative chronology. | 2.00<br>183.00/hr | 366.00 |
| 11/8/2001 | fvg | Legal research. | 1.30<br>275.00/hr | 357.50 |
| 12/10/2001 | fvg | Telephone conference with Michelle Kennedy regarding recent arrest. | 1.40<br>183.00/hr | 256.20 |
| 12/19/2001 | fvg | Telephone conference with Michelle Kennedy. | 0.80<br>183.00/hr | 146.40 |
| 1/7/2002 | fvg | Office conference with Brian and Michelle Kennedy regarding November, 2001 arrests. | 1.50<br>183.00/hr | 274.50 |
| 1/15/2002 | fvg | Telephone conference with Michelle Kennedy. | 0.10<br>183.00/hr | 18.30 |
| 1/27/2002 | fvg | Further work on narrative. | 2.20<br>183.00/hr | 402.60 |
| 2/4/2002 | fvg | Telephone conference with Michelle Kennedy. | 0.20<br>183.00/hr | 36.60 |
| 2/6/2002 | fvg | Telephone conference with Michelle Kennedy. | 0.40<br>183.00/hr | 73.20 |
| 2/10/2002 | fvg | Work on presentment letter. | 3.30<br>275.00/hr | 907.50 |
| 2/13/2002 | fvg | Telephone conferences with Michelle Kennedy; telephone conference with District Attorney and Attorney General's office. | 1.30<br>183.00/hr | 237.90 |

Brian and Michelle Kennedy                                        Page       6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/14/2002 fvg | Telephone conference with Assistant Attorney General Wechsler. | 0.10 183.00/hr | 18.30 |
| 2/15/2002 fvg | Telephone conference with Michelle Kennedy. | 0.20 183.00/hr | 36.60 |
| 2/16/2002 fvg | Further work on Presentment Letter. | 6.50 275.00/hr | 1,787.50 |
| 2/17/2002 fvg | Further work on Presentment Letter. | 1.50 275.00/hr | 412.50 |
| 2/19/2002 fvg | Further work on Presentment Letter. | 0.70 275.00/hr | 192.50 |
| 2/20/2002 fvg | Finalize Presentment Letter. | 1.00 275.00/hr | 275.00 |
| 9/11/2002 fvg | Telephone conference with Michelle Kennedy. | 0.70 183.00/hr | 128.10 |
| 10/28/2002 fvg | Telephone conference with Michelle Kennedy. | 0.40 183.00/hr | 73.20 |
| 11/19/2002 fvg | Telephone conference with Michelle Kennedy; telephone conference with Assistant Clerk at Lowell District Court regarding complaint against officer Tsoukalis; further telephone conference with Michelled Kennedy. | 0.50 183.00/hr | 91.50 |
| 11/25/2002 fvg | Telephone conference with Michelle Kennedy. | 0.40 183.00/hr | 73.20 |
| 12/4/2002 fvg | Attendance to cirminal trial at Lowell Superior Court. | 1.70 183.00/hr | 311.10 |
| 12/9/2002 fvg | Telephone conference with Michelle Kennedy. | 0.50 183.00/hr | 91.50 |

Brian and Michelle Kennedy                                                    Page     7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2003 | fvg | Telephone conference with Michelle Kennedy regarding recent arrest. | 0.40 200.00/hr | 80.00 |
| 3/10/2003 | fvg | Draft memo to file. | 0.30 200.00/hr | 60.00 |
| 4/14/2003 | fvg | Legal research. | 1.40 300.00/hr | 420.00 |
|  | fvg | Work on narrative. | 1.40 200.00/hr | 280.00 |
| 5/8/2003 | fvg | telephone conference with Michelle Kennedy. | 0.30 200.00/hr | 60.00 |
| 6/3/2003 | fvg | Telephone conference with Michelle kennedy. | 0.30 200.00/hr | 60.00 |
| 6/10/2003 | fvg | Telephone conference with Attorney Fischer. | 0.10 200.00/hr | 20.00 |
| 6/17/2003 | fvg | Revise narrative; emial to Attorney Fischer. | 0.50 200.00/hr | 100.00 |
| 6/26/2003 | fvg | Telephone conference with Attorney Fischer and Michelle Kennedy. | 0.50 200.00/hr | 100.00 |
| 7/17/2003 | fvg | Prepare for and attendance to meeting with Attorney Fischer. | 3.50 200.00/hr | 700.00 |
| 8/12/2003 | fvg | Telephone conference with Attorney Fischer. | 0.30 200.00/hr | 60.00 |
| 8/18/2003 | fvg | Telephone conference with Michelle Kennedy; telephone conference with Attorney Fischer. | 0.50 200.00/hr | 100.00 |
| 9/25/2003 | fvg | Telephone conference with Attorney McCann; telephone conference with Michelle Kennedy; fax to Attorney Wirtinan | 0.50 200.00/hr | 100.00 |

Brian and Michelle Kennedy

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/26/2003 fvg | Telephone conference with Attorney McCann and Michelle Kennedy regarding disciplinary hearing for Dean Royson. | | 0.50 200.00/hr | 100.00 |
| 9/29/2003 fvg | Telephone conferences with Michelle Kennedy regarding hearing for Dean Royson, draft Affidavit; further telephone conference with Michelle Kennedy regarding civilian complaint against Donna Hawks. | | 0.80 200.00/hr | 160.00 |
| 10/6/2003 fvg | Telephone conference with Christine McGonigle. | | 0.30 200.00/hr | 60.00 |
| 10/17/2003 fvg | Telephone conference with Michelle Kennedy and Andrew Fischer. | | 0.60 200.00/hr | 120.00 |
| 10/30/2003 fvg | Attendance to meeting with Brian and Michelle Kennedy and Attorney Fischer in Billerica | | 3.80 200.00/hr | 760.00 |
| 11/11/2003 fvg | Office conference with Brian and Michelle Kennedy. | | 0.60 200.00/hr | 120.00 |
| 2/23/2004 fvg | Office conference with Brian and Michelle Kennedy. | | 0.50 200.00/hr | 100.00 |
| 3/16/2004 fvg | Brief office conference with Brian and Michelle Kennedy. | | 0.30 200.00/hr | 60.00 |
| 3/22/2004 fvg | Telephone conference with Michelle Kenndy and Chief Rosa. | | 0.30 200.00/hr | 60.00 |
| 3/23/2004 fvg | Work on complaint. | | 2.00 300.00/hr | 600.00 |
| 3/24/2004 fvg | Work on complaint. | | 0.50 300.00/hr | 150.00 |
| 3/25/2004 fvg | Work on complaint. | | 1.30 300.00/hr | 390.00 |

Brian and Michelle Kennedy                                            Page     9

|            |     |                                                          | Hrs/Rate           | Amount   |
|------------|-----|----------------------------------------------------------|--------------------|----------|
| 4/1/2004   | fvg | Work on Complaint.                                       | 1.00<br>300.00/hr  | 300.00   |
| 4/6/2004   | fvg | Telephone conference with Chief Rosa.                    | 0.20<br>200.00/hr  | 40.00    |
| 5/6/2004   | fvg | Telephone conference with Michelle Kennedy.              | 0.30<br>200.00/hr  | 60.00    |
| 5/7/2004   | fvg | Office conference with Michelle Kennedy to work on Complaint. | 2.30<br>300.00/hr | 690.00 |
| 5/11/2004  | fvg | Office conference with Michelle Kennedy to work on complaint. | 2.00<br>300.00/hr | 600.00 |
| 5/17/2004  | fvg | Telephone conference and office conference with Michelle Kennedy to work on complaint. | 1.00<br>300.00/hr | 300.00 |
| 5/19/2004  | fvg | Office conference with Michelle Kennedy; work on Complaint. | 3.00<br>300.00/hr | 900.00 |
| 5/21/2004  | fvg | Telephone conference with Michelle Kennedy.              | 0.10<br>200.00/hr  | 20.00    |
| 6/15/2004  | fvg | Telephone conference with Michelle Kennedy.              | 0.20<br>200.00/hr  | 40.00    |
| 6/23/2004  | fvg | Office conference with Michelle Kennedy.                 | 1.50<br>200.00/hr  | 300.00   |
| 6/25/2004  | fvg | Telephone conference with Joe Lutz.                      | 0.10<br>200.00/hr  | 20.00    |
| 6/30/2004  | fvg | Telephone conference with Brian Kennedy.                 | 0.30<br>200.00/hr  | 60.00    |
| 7/15/2004  | fvg | Telephone conference with Billy Ashton.                  | 0.30<br>200.00/hr  | 60.00    |

Brian and Michelle Kennedy                                                    Page    10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/11/2004 fvg | Telephone message to Attorney Fischer. | 0.10<br>300.00/hr | NO CHARGE |
| 8/12/2004 fvg | Office conference with Brian and Michelle Kennedy. | 0.80<br>200.00/hr | 160.00 |
| 8/30/2004 fvg | Telephone conference with Michelle Kennedy | 0.20<br>200.00/hr | 40.00 |
| 9/13/2004 fvg | Telephone conference with Attorney Fischer. | 0.30<br>200.00/hr | 60.00 |
| 9/15/2004 fvg | Work on Complaint. | 0.50<br>300.00/hr | 150.00 |
| 9/20/2004 fvg | Telephone conference with Michelle Kennedy. | 0.30<br>200.00/hr | 60.00 |
| 10/4/2004 fvg | Work on Complaint. | 3.00<br>300.00/hr | 900.00 |
| 10/5/2004 fvg | Work on Complaint. | 4.00<br>300.00/hr | 1,200.00 |
| 10/6/2004 fvg | Work on Complaint. | 2.50<br>300.00/hr | 750.00 |
| 10/13/2004 fvg | Further work on Complaint. | 2.00<br>300.00/hr | 600.00 |
| 10/22/2004 fvg | Work on Kennedy Complaint. | 1.50<br>300.00/hr | 450.00 |
| 10/25/2004 fvg | Finalize draft Complaint; telephone conference with Attorney Fischer | 3.00<br>300.00/hr | 900.00 |
| 10/26/2004 fvg | Work on Complaint. | 1.00<br>300.00/hr | 300.00 |

Brian and Michelle Kennedy                                                Page     11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/28/2004 | fvg | Telephone conference with Attorney Fischer. | 0.30<br>200.00/hr | 60.00 |
| 11/2/2004 | fvg | Telephone conference with Michelle Kennedy;<br>work on complaint. | 1.50<br>300.00/hr | 450.00 |
| 11/3/2004 | fvg | Office conference with Michelle Kennedy to work<br>on Complaint | 3.00<br>300.00/hr | 900.00 |
| 11/4/2004 | fvg | Further revise Complaint; email to Attorney<br>Fischer. | 2.50<br>300.00/hr | 750.00 |
| 11/5/2004 | fvg | Office conference with Brian and Michelle<br>Kennedy and Attorney Fischer to work on<br>finalizing Complaint. | 5.50<br>300.00/hr | 1,650.00 |
|  | fvg | Travel to United States District Court and<br>attendance to filing Complaint. | 2.00<br>300.00/hr | 600.00 |
| 11/8/2004 | fvg | Telephone conference with Andrew Fischer;<br>telephone conference with Michelle Kennedy;<br>telephone conference with Attorney  DeWitt. | 0.40<br>200.00/hr | 80.00 |
| 12/8/2004 | fvg | Telephone conference with Attorney Fischer; fax<br>article from Billerica newspapaer. | 0.20<br>200.00/hr | 40.00 |
| 1/4/2005 | fvg | Telephone conference with Attorney Wirtenan | 0.30<br>217.00/hr | 65.10 |
| 1/6/2005 | fvg | Telephone conference with Michelle Kennedy<br>regarding effect of conviction on civil case and<br>decision to appeal. | 0.30<br>217.00/hr | 65.10 |
| 2/16/2005 | fvg | Reviewed correspondence from Attorney<br>Silvermine. | 0.10<br>217.00/hr | 21.70 |
| 3/30/2005 | fvg | Telephone conference with Michelle Kennedy<br>regarding recent incident involving Officer<br>Tsoukalis and Brian, Jr. | 0.50<br>217.00/hr | 108.50 |

Brian and Michelle Kennedy

Page     12

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/18/2005 fvg | Telephone conference with Michelle Kennedy regarding new threats from Tsoukalis; telephone conference with Attorney Fischer. | 0.60 217.00/hr | 130.20 |
| 5/23/2005 fvg | Telephone conference with Michelle Kennedy; email to Andrew Fishcer. | 0.30 217.00/hr | 65.10 |
| 6/20/2005 fvg | Email to Andrew Fischer. | 0.20 217.00/hr | 43.40 |
| 7/8/2005 fvg | Telephone conference with Andrew Fischer regarding scheduling order. | 0.20 217.00/hr | 43.40 |
| 7/12/2005 fvg | Prepare for and attendance to scheduling conference at United States District Court. | 1.50 325.00/hr | 487.50 |
| fvg | Telephone conference with Joyce Tibbetts regarding Michelle's trial.  Travel to United States District Court for scheduling conference. | 1.20 217.00/hr | 260.40 |
| 7/13/2005 fvg | Telephone conference with Michelle Kennedy. | 0.40 217.00/hr | 86.80 |
| 7/18/2005 fvg | Telephone conference with Dean Royston and Attorney Fischer. | 0.30 217.00/hr | 65.10 |
| 7/19/2005 fvg | Telephone conference with Michelle Kennedy; email to Attorney Fischer regarding deposition schedule. | 0.50 217.00/hr | 108.50 |
| 7/20/2005 fvg | Draft memorandum to file; fax to Joe Lutz. | 0.60 217.00/hr | 130.20 |
| fvg | Telephone conference with Michelle Spaulding regarding her witnessing beating of Brian by Billerica PD; memo to file; telephone conference with Attorney McCann regarding Dean Royston civil service. | 0.80 217.00/hr | 173.60 |

Brian and Michelle Kennedy                                        Page    13

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/22/2005 fvg | Telephone message Michelle Kennedy | 0.10<br>325.00/hr | NO CHARGE |
| 7/25/2005 fvg | Telephone conference with Michelle Farren. | 0.30<br>217.00/hr | 65.10 |
| 8/9/2005 fvg | Telephone conference with Michelle Kennedy. | 0.80<br>217.00/hr | 173.60 |
| 8/10/2005 fvg | telephone conference with Andrew Fischer and Michelle Kennedy; email to Andrew Fischer. | 0.70<br>217.00/hr | 151.90 |
| 8/12/2005 fvg | Meeting with Michelle Kennedy in Lowell to assist in preparation of automatic disclosures. | 2.00<br>217.00/hr | 434.00 |
| 8/16/2005 fvg | Attendance to meeting with Brian and Michelle Kennedy and Attorney Fischer. | 2.50<br>217.00/hr | 542.50 |
| 9/6/2005 fvg | Meeting wtih Michelle and Brian Kennedy and Andrew Fischer. | 3.00<br>217.00/hr | 651.00 |
| 9/7/2005 fvg | Telephone conference with Michelle Kennedy. | 0.40<br>217.00/hr | 86.80 |
| 9/8/2005 fvg | Telephone conference with Michelle Kennedy and Brian Kennedy. | 0.40<br>217.00/hr | 86.80 |
| 9/9/2005 fvg | Office conference with Michelle Kennedy regarding automatic disclosure. | 1.00<br>217.00/hr | 217.00 |
| 9/21/2005 fvg | Reviewed documents produced by defendants. | 6.00<br>325.00/hr | 1,950.00 |
| 9/22/2005 fvg | Further review documents produced by defendants. | 3.00<br>325.00/hr | 975.00 |
| 9/23/2005 fvg | Continued review of documents produced by defendants. | 1.20<br>325.00/hr | 390.00 |

Brian and Michelle Kennedy                                                    Page     14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2005 | fvg | Telephone conference with Attorney Fischer. | 0.30<br>217.00/hr | 65.10 |
| 9/28/2005 | fvg | Work on Automatic Disclosure. | 2.50<br>217.00/hr | 542.50 |
| 9/29/2005 | fvg | Work on revising time line. | 1.40<br>217.00/hr | 303.80 |
|  | fvg | Further review of documents produced by defendants. | 1.40<br>325.00/hr | 455.00 |
| 9/30/2005 | LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 6.00<br>60.00/hr | 360.00 |
| 10/3/2005 | LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 4.00<br>60.00/hr | 240.00 |
|  | fvg | Work on Automatic Disclosure. | 3.00<br>217.00/hr | 651.00 |
| 10/4/2005 | LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 4.00<br>60.00/hr | 240.00 |
| 10/5/2005 | LC | Review documents and identify persons with information regarding various incidents for purposes of completing automatic disclosure. | 4.00<br>60.00/hr | 240.00 |
|  | fvg | Office conference with Michelle Kennedy to work on Automatic Disclosure. | 1.00<br>217.00/hr | 217.00 |
| 10/11/2005 | fvg | Prepare for and attendance to meeting with Brian and Michelle Kennedy. | 3.50<br>217.00/hr | 759.50 |
| 10/13/2005 | fvg | Organize sub files by incidents. | 4.00<br>217.00/hr | 868.00 |

Brian and Michelle Kennedy                                                          Page    15

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/17/2005 fvg | Telephone conference with Andrew Fischer; work on Automatic Disclosure | 0.50 217.00/hr | 108.50 |
| 10/19/2005 fvg | Work on automatic Disclosure; telephone conference with Michelle Kennedy. | 5.00 217.00/hr | 1,085.00 |
| 10/20/2005 fvg | Further work on Automatic Disclosure. | 4.00 217.00/hr | 868.00 |
| 10/21/2005 fvg | Further work on Automatic Disclosure; telephone conference with David Algier. | 3.50 217.00/hr | 759.50 |
| 10/24/2005 fvg | Telephone conference with Michelle Kennedy; telephone conference with Attorney Fischer; further work on Automatic Disclosure. | 4.00 217.00/hr | 868.00 |
| 10/25/2005 fvg | Further work on Automatic Disclosure. | 1.50 217.00/hr | 325.50 |
| LC | Work on timeline | 5.00 60.00/hr | 300.00 |
| 10/26/2005 fvg | Work on timeline; telephone conference with Michelle Kennedy. | 2.00 217.00/hr | 434.00 |
| LC | Work on timeline | 4.00 60.00/hr | 240.00 |
| 10/27/2005 fvg | Office conference with Michelle Kennedy. | 2.00 217.00/hr | 434.00 |
| LC | Work on timeline | 5.00 60.00/hr | 300.00 |
| 10/28/2005 fvg | Prepare for deposiition of Deputy Chief Connors. | 2.00 325.00/hr | 650.00 |
| LC | Work on timeline | 5.00 60.00/hr | 300.00 |

Brian and Michelle Kennedy                                                      Page     16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/2005 | fvg | Prepare for Deputy Chief Connors and Officer Tsoukalis depositons. | 5.00 325.00/hr | 1,625.00 |
| | LC | Work on timeline | 4.00 60.00/hr | 240.00 |
| 11/1/2005 | fvg | Prepare for and attendance to deposition of Deputy Chief Connors and Officer Tsoukalis. | 8.50 325.00/hr | 2,762.50 |
| | fvg | Travel to Boston for deposition of Deputy Chief Connors and Officer Tsoukalis. | 1.50 217.00/hr | 325.50 |
| 11/2/2005 | fvg | Prepare for MacKenzie's deposiiton. | 1.00 325.00/hr | 325.00 |
| | fvg | Coordinate deposition coverage; telephone conference with Michelle Kennedy regarding surveillance by Tsoukalis and Casey on 10/31/05. | 0.50 217.00/hr | 108.50 |
| 11/3/2005 | fvg | Prepare for deposition of Lt. MacKenzie; telephone conference with Attorney Fischer regarding same. | 1.80 325.00/hr | 585.00 |
| 11/4/2005 | fvg | Prepare for depositions of Lt. MacKenzie and Sgt. Elmore. | 6.00 325.00/hr | 1,950.00 |
| 11/7/2005 | fvg | Travel to and attendance to depositions of Lt. MacKenzie and Sgt. Elmore. | 1.50 217.00/hr | 325.50 |
| | fvg | Prepare for and attendance to depositions of Lt. MacKenzie and Sgt. Elmore. | 8.50 325.00/hr | 2,762.50 |
| 11/8/2005 | fvg | Memo to file regarding tasks list; email to Attorney Fischer. | 1.00 217.00/hr | 217.00 |
| 11/16/2005 | fvg | Telephone conference with Andrew Fischer. | 0.30 217.00/hr | 65.10 |

Brian and Michelle Kennedy                                                                Page     17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2005 | fvg | Telephone conference with Michelle Kennedy | 0.30 217.00/hr | 65.10 |
| 11/18/2005 | fvg | Telephone conference with Andrew Fischer. | 0.40 217.00/hr | 86.80 |
| 11/21/2005 | fvg | Telephone conference with Brian Kennedy; email to Attorney Fischer. | 0.30 217.00/hr | 65.10 |
| 12/5/2005 | fvg | Telephone conference with Attorney Fischer | 0.20 217.00/hr | 43.40 |
| 1/24/2006 | fvg | Telephone message to Andrew Fischer | 0.10 325.00/hr | NO CHARGE |
| 2/7/2006 | fvg | Telephone conference with Andrew Fischer regarding status and strategy | 0.60 217.00/hr | 130.20 |
| 2/9/2006 | fvg | Telephone conference with Andrew Fischer | 0.20 217.00/hr | 43.40 |
| 2/13/2006 | fvg | Telephone conference with Andrew Fischer | 0.60 217.00/hr | 130.20 |
| 2/15/2006 | fvg | Edit letter from Attorney Fischer to Attorney Silverfine | 0.20 217.00/hr | 43.40 |
| 2/28/2006 | fvg | Telephone conference with Michelle Kennedy regarding mediation | 0.30 217.00/hr | 65.10 |
| 3/3/2006 | fvg | Telephone conference with Andrew Fischer regarding Mediation, revise narrative chronology and timeline, telephone conference with Judge Bowler's clerk | 3.00 217.00/hr | 651.00 |
| 3/14/2006 | fvg | Telephone conference with Michelle Kennedy regarding Diane Ashton | 0.20 217.00/hr | 43.40 |

Brian and Michelle Kennedy                                        Page    18

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2006 | fvg | Review and comment on Opposition to Motion to Extend Discovery, telephone conference with Andrew Fischer regarding same. | 0.60 325.00/hr | 195.00 |
| 4/13/2006 | fvg | Review notice from Court denying extension of discovery schedule | 0.10 217.00/hr | 21.70 |
| 4/19/2006 | fvg | Telephone conference with Andrew Fischer | 0.10 217.00/hr | 21.70 |
| 4/21/2006 | fvg | Telephone conference with Michelle Kennedy, telephone conference with Michelle Spaulding | 0.50 217.00/hr | 108.50 |
| 4/27/2006 | fvg | Telephone conference with Michelle Kennedy. | 0.10 217.00/hr | 21.70 |
| 5/1/2006 | fvg | Travel to Boston for meeting with Andrew Fischer, telephone conference with Michelle Kennedy | 1.80 217.00/hr | 390.60 |
| 5/3/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.30 217.00/hr | 65.10 |
| 5/5/2006 | fvg | Office conference with Deborah Grainger, telephone conference with Michelle Kennedy | 1.40 217.00/hr | 303.80 |
| 5/9/2006 | fvg | Prepare and attendance to office conference with Andrew Fischer regarding settlement offer, draft settlement offer | 3.50 325.00/hr | 1,137.50 |
| 5/12/2006 | fvg | Office conference with Brian Kennedy, Michelle Kennedy and Andrew Fischer | 3.50 217.00/hr | 759.50 |
| 5/16/2006 | fvg | Telephone conference with Michelle Kennedy | 0.10 217.00/hr | 21.70 |
| 5/18/2006 | fvg | Work on Motion to Compel, telephone conferences with Andrew Fischer regarding same. | 1.80 325.00/hr | 585.00 |

Brian and Michelle Kennedy                                                      Page     19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2006 | fvg | Prepare for and attendance to Pretrial Conference, email to Andrew Fischer | 3.30 325.00/hr | 1,072.50 |
| 5/23/2006 | fvg | Telephone conference with Michelle Kennedy, email to Andrew Fischer | 0.30 217.00/hr | 65.10 |
| 5/25/2006 | fvg | Office conference with Christine Kaiser, email to Attorney Fischer, memo to file | 1.30 217.00/hr | 282.10 |
| 5/26/2006 | fvg | Email to Attorney Fischer, telephone conferrence with Attorney Fischer and Michelle Kennedy | 0.60 217.00/hr | 130.20 |
| 5/30/2006 | fvg | Letter to Attorney Silverfine regarding automatic disclosure. | 0.30 217.00/hr | 65.10 |
|  | fvg | Review and comment on draft Motion for Injunction; draft Affidavit of Deborah Grainger, emails and telephone conferences with Attorney Fischer and Michelle Kennedy regarding Motion for Injunction | 1.70 325.00/hr | 552.50 |
| 5/31/2006 | fvg | Further work on Motion for Restraining Order | 0.50 325.00/hr | 162.50 |
| 6/1/2006 | fvg | Brief office conference with Michelle Kennedy, telephone conferences with Andrew Fischer, revise Affidavit of Michelle Kennedy | 1.00 325.00/hr | 325.00 |
| 6/6/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.30 217.00/hr | 65.10 |
| 6/7/2006 | fvg | Telephone conference with Michelle Kennedy, delivery of tapes to Attorney Silverfine, telephone conference with Andrew Fischer | 1.60 217.00/hr | 347.20 |
| 6/8/2006 | fvg | Review and respond to letter from Attorney Silverfine, telephone conference with Andrew Fischer | 0.70 217.00/hr | 151.90 |

Brian and Michelle Kennedy

Page    20

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/9/2006 fvg | Telephone conference with Attorney Fischer, telephone conference with Attorney Silverfine's office regarding outstanding discovery, email to Attorney Silverfine | 0.70 217.00/hr | 151.90 |
| 6/12/2006 fvg | Travel to hearing at U.S. District Court on Plaintiff's Motion for Restraining Order, telephone conference with Michelle Kennedy, formulate strategy for upcoming depositions | 2.00 217.00/hr | 434.00 |
| fvg | Preparation for and attendance to hearing at U.S. District Court on Plaintiff's Motion for Restraining Order. | 2.00 325.00/hr | 650.00 |
| 6/13/2006 fvg | Office conference with Donna O'Toole | 1.20 217.00/hr | 260.40 |
| 6/15/2006 fvg | Work on Interrogatories to Town of Billerica, | 1.50 325.00/hr | 487.50 |
| fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, telephone conference with Attorney Silverfine; coordinate upcoming depositions, telephone conference with Attorney Mixon. | 1.50 217.00/hr | 325.50 |
| 6/16/2006 fvg | Telephone conference with Michelle Kennedy, investigate forgery of Tracey Heffernan, email to Andrew Fischer | 1.00 217.00/hr | 217.00 |
| 6/19/2006 fvg | Telephone conference with Andrew Fischer, further work on Interrogatories to Town | 0.80 325.00/hr | 260.00 |
| 6/20/2006 fvg | Telephone conference with Tracy Heffernan, telephone conferences with Attorney Fischer, review correspondence from Attorney Silverfine | 1.50 217.00/hr | 325.50 |
| 6/21/2006 fvg | Letter to Attorney Silverfine, | 0.30 217.00/hr | 65.10 |

Brian and Michelle Kennedy                                                    Page    21

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/21/2006 fvg | Review Motion to Compel, telephone conference with Andrew Fischer regarding comments to draft Motion to Compel, finalize Interrogatories to Town. | 1.20 325.00/hr | 390.00 |
| 6/26/2006 fvg | Telephone conference with Attorney Silverfine, telephone conference with Michelle Kennedy, telephone conference with Tom Fialkowski, work on letter to expert | 1.70 217.00/hr | 368.90 |
| 6/27/2006 fvg | Draft Affidavit of Tom Fialkowski | 0.50 217.00/hr | 108.50 |
| 6/28/2006 fvg | Telephone conference with Andrew Fischer and Attorney Silverfine's office | 0.70 217.00/hr | 151.90 |
| 6/29/2006 fvg | Prepare letter to expert, telephone conference with Andrew Fischer | 3.00 217.00/hr | 651.00 |
| 6/30/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, draft Affidavit of Tracey Heffernan, attendance to with meeting with Attorney Mixon, meeting with Michelle Kennedy and Brian Kennedy in Lowell, telephone conferences and email to Attorney Fischer | 5.50 217.00/hr | 1,193.50 |
| 7/5/2006 fvg | Telephone conference with Michelle Kennedy, telephone conference with Andrew Fischer, work on letter to expert | 1.80 217.00/hr | 390.60 |
| 7/6/2006 fvg | Telephone conference with Andrew Fischer regarding Opposition to Motion to Enlarge Time to Respond to Motion to Compel, prepare for 30(b)(6) deposition | 7.00 325.00/hr | 2,275.00 |
| 7/7/2006 fvg | Prepare for and attendance to 30(b)(6) | 9.00 325.00/hr | 2,925.00 |

Brian and Michelle Kennedy

Page     22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2006 | fvg | Travel to Boston for 30(b)(6) deposition. | 1.00<br>217.00/hr | 217.00 |
| 7/10/2006 | fvg | Telephone conference with Michelle Kennedy | 0.40<br>217.00/hr | 86.80 |
| | fvg | Telephone conference with Michelle Kennedy, revise Affidavit, email to Andrew Fischer | 0.70<br>325.00/hr | 227.50 |
| 7/12/2006 | fvg | Prepare for deposition of Lt. MacKenzie and Deputy Chief Connors | 1.50<br>325.00/hr | 487.50 |
| 7/13/2006 | fvg | Prepare for and attendance to depositions of Lt. MacKenzie and Chief Deputy Connors | 8.50<br>325.00/hr | 2,762.50 |
| | fvg | Travel to depositions of Lt. MacKenzie and Chief Deputy Connors | 1.50<br>217.00/hr | 325.50 |
| 7/14/2006 | fvg | Telephone conference with Michelle Kennedy, telephone conference with Attorney Silverfine, letter to Attorney Silverfine | 0.70<br>217.00/hr | 151.90 |
| 7/17/2006 | fvg | Prepare for deposition of Tsoukalis and Elmore. | 6.50<br>325.00/hr | 2,112.50 |
| | fvg | Telephone conference with Michelle Kennedy. | 0.30<br>217.00/hr | 65.10 |
| 7/18/2006 | fvg | Telephone conference with Michelle Kennedy | 0.30<br>217.00/hr | 65.10 |
| 7/19/2006 | fvg | Prepare for and attenance of depositions of Tsoukalis and Elmore | 6.00<br>325.00/hr | 1,950.00 |
| | fvg | Travel to depositions of Tsoukalis and Elmore | 1.50<br>217.00/hr | 325.50 |
| 7/21/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, letter to Attorney Silverfine | 0.60<br>217.00/hr | 130.20 |

Brian and Michelle Kennedy

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2006 fvg | Brief review of Answers to Interrogatories | | 0.30<br>325.00/hr | 97.50 |
| 7/25/2006 fvg | Office conference with Michelle Kennedy, review video tape, telephone conference with Michelle Kennedy regarding complaint against Brian, Jr., telephone conference with video store, telephone conference with Andrew Fischer, email to police expert | | 1.20<br>217.00/hr | 260.40 |
| 7/27/2006 fvg | Telephone conference with Andrew Fischer | | 0.40<br>217.00/hr | 86.80 |
| 7/28/2006 fvg | Telephone conference with Andrew Fischer, review documents for production, letter to Andrew Fischer | | 2.00<br>217.00/hr | 434.00 |
| 8/7/2006 fvg | Office conference with Brian and Michelle Kennedy and Andrew Fischer; telephone conference with Brian and Michelle Kennedy and Tracey Heffernan | | 3.20<br>217.00/hr | 694.40 |
| fvg | Review expert opinion; telephone conference with expert, prepare for deposition of Detective Casey. | | 3.10<br>325.00/hr | 1,007.50 |
| 8/8/2006 fvg | Prepare for and attendance at deposition of Detective Casey. | | 6.00<br>325.00/hr | 1,950.00 |
| fvg | Telephone conference with Andrew Fischer | | 0.50<br>217.00/hr | 108.50 |
| 8/9/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | | 1.00<br>217.00/hr | 217.00 |
| 8/10/2006 fvg | Conference call with Andrew Fischer and Michelle Kennedy, brief office conference with Michelle Kennedy, further telephone conference with Andrew Fischer. | | 0.40<br>217.00/hr | 86.80 |

Brian and Michelle Kennedy

Page    24

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/10/2006 fvg | Review and comment on Opposition to Motion to Compel. | 1.00 325.00/hr | 325.00 |
| 8/11/2006 fvg | Telephone conferences with Andrew Fischer | 0.50 217.00/hr | 108.50 |
| 8/14/2006 fvg | Preparation for and attendance to meeting with Attorney Kesten, Attorney Silverfine and Attorney Fischer in Boston. | 2.50 325.00/hr | 812.50 |
| fvg | Travel to meeting with Attorney Kesten, Attorney Silverfine and Attorney Fischer in Boston. | 1.50 217.00/hr | 325.50 |
| 8/15/2006 fvg | Prepare for and attendance to deposition of Town Manager, Richard Montouri, telephone conference with Andrew Fischer | 4.50 325.00/hr | 1,462.50 |
| 8/17/2006 fvg | Telephone conference with Andrew Fischer, review and comment on Opposition to Motion to Extend Time to File Dispositive Motions | 0.50 325.00/hr | 162.50 |
| 8/18/2006 fvg | Telephone conference with Andrew Fischer | 0.30 217.00/hr | 65.10 |
| 8/21/2006 fvg | Telephone conference with Brian Kennedy regarding Amy Baum's statement, telephone conference with Andrew Fischer and Michelle Kennedy | 0.90 217.00/hr | 195.30 |
| 8/23/2006 fvg | Telephone conference with Michelle Kennedy, telephone message to Attorney Fischer | 0.20 217.00/hr | 43.40 |
| 8/24/2006 fvg | Office conference with Michelle and Brian Kennedy and Attorney Fischer | 7.50 217.00/hr | 1,627.50 |
| 8/28/2006 fvg | Telephone conference with Michelle Kennedy and Attorney Fischer, draft letter to U.S. Attorney's office regarding witness tampering, email to Attorney Fischer | 3.80 217.00/hr | 824.60 |

Brian and Michelle Kennedy

Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2006 fvg | Office conference with Brian, Jr., Mitchell and Dylan Kennedy to prepare for depositions | | 2.00<br>325.00/hr | 650.00 |
| 8/31/2006 fvg | Prepare for and attendance to deposition of Brian Kennedy | | 6.00<br>325.00/hr | 1,950.00 |
| fvg | Travel to and from deposition of Brian Kennedy | | 1.50<br>217.00/hr | 325.50 |
| 9/1/2006 fvg | Telephone conferences with Michelle Kennedy, Brian Kennedy, Attorney Fischer and Tracey Heffernan | | 2.50<br>217.00/hr | 542.50 |
| 9/5/2006 fvg | Review emails from Attorney Kesten, telephone conference with Attorney Fischer | | 0.60<br>217.00/hr | 130.20 |
| 9/7/2006 fvg | Telephone conference with Attorney Fischer, Brian Kennedy, Tracey Heffernan and Julie Daniele, meeting with Tracey Heffernan in Billerica, fax to Department of Corrections, letter to Attorney Fischer | | 2.50<br>217.00/hr | 542.50 |
| 9/13/2006 fvg | Telephone conference with Andrew Fischer and Michelle Kennedy, telephone message to Julie Daniele | | 1.50<br>217.00/hr | 325.50 |
| 9/14/2006 fvg | Telephone conference with Andrew Fischer | | 0.10<br>217.00/hr | 21.70 |
| 9/15/2006 fvg | Telephone conferences with Andrew Fischer, Michelle and Brian Kennedy and Lenny Kesten regarding Motion to Continue Trial | | 1.30<br>217.00/hr | 282.10 |
| 9/18/2006 fvg | Telephone conferences with Michelle Kennedy and Lenny Kesten | | 0.80<br>217.00/hr | 173.60 |
| 9/19/2006 fvg | Telephone conference with Michelle Kennedy, coordinate copies of documents produced with Plaintiff's Automatic Disclosure | | 0.30<br>217.00/hr | 65.10 |

Brian and Michelle Kennedy                                                    Page    26

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2006 | fvg | Telephone conferences with Andrew Fischer and Michelle Kennedy | 0.50 217.00/hr | 108.50 |
| 9/26/2006 | fvg | Office conference with Michelle Kennedy, telephone conference with Andrew Fischer | 4.20 217.00/hr | 911.40 |
| 9/27/2006 | fvg | Meeting with Andrew Fischer in Boston in preparation for trial. | 5.50 325.00/hr | 1,787.50 |
| | fvg | Travel to meeting with Andrew Fischer in Boston in preparation for trial, telephone conference with Michelle Kennedy | 1.70 217.00/hr | 368.90 |
| 9/28/2006 | fvg | Office conference with Michelle Kennedy in preparation for trial, telephone conference with Andrew Fischer | 2.80 325.00/hr | 910.00 |
| 9/29/2006 | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 0.90 217.00/hr | 195.30 |
| 10/2/2006 | fvg | Telephone conferences with Michelle Kennedy regarding treatment for mental health, work on Answers to Interrogatories | 3.00 217.00/hr | 651.00 |
| 10/3/2006 | fvg | Work on Answers to Interrogatories | 1.00 217.00/hr | 217.00 |
| | fvg | Work on Motion for Protective Order | 1.00 325.00/hr | 325.00 |
| 10/4/2006 | fvg | Work on Answers to Interrogatories, office conference with Andrew Fischer, telephone conferences with Andrew Fischer and Michelle Kennedy | 7.00 217.00/hr | 1,519.00 |
| 10/5/2006 | fvg | Finalize Answers to Interrogatories | 1.00 217.00/hr | 217.00 |

Brian and Michelle Kennedy                                                    Page    27

|              |     |                                                                                                                                              | Hrs/Rate          | Amount   |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 10/5/2006    | fvg | Office conference with Michelle Kennedy in preparation for trial, telephone conferences with Andrew Fischer, Michelle and Brian Kennedy in preparation for trial. | 4.00<br>325.00/hr | 1,300.00 |
| 10/6/2006    | fvg | Travel to Boston for meeting with Attorney Fischer and hearing at U.S. District Court, telephone conference with Michelle Kennedy | 2.00<br>217.00/hr | 434.00 |
|              | fvg | Meeting with Andrew Fischer to work on trial preparation; attendance to hearing at U.S. District Court. | 5.00<br>325.00/hr | 1,625.00 |
| 10/9/2006    | fvg | Telephone conference with Andrew Fischer and Michelle Kennedy | 1.00<br>217.00/hr | 217.00 |
| 10/10/2006   | fvg | Telephone conferences with Andrew Fischer and Michelle Kennedy | 1.00<br>217.00/hr | 217.00 |
| 10/11/2006   | fvg | Preparation for deposition of Amy Baum by conferring with Michelle Kennedy and Andrew Fischer, and reviewing Amy Baum's video statement. | 1.40<br>325.00/hr | 455.00 |
| 10/16/2006   | fvg | Telephone conference with Andrew Fischer, review Defendant's Opposition to Protective Order, review Defendant's list of outstanding motions, prepare for response to same | 1.50<br>325.00/hr | 487.50 |
| 10/19/2006   | fvg | Telephone conference with Michelle Kennedy regarding John Cimeno, telephone conference with Andrew Fischer regarding Confidentiality Agreement, depositions and other matters | 0.80<br>217.00/hr | 173.60 |
| 10/25/2006   | fvg | Telephone conference with Attorney Silverfine and Attorney Fischer, telephone conference with Michelle Kennedy | 0.70<br>217.00/hr | 151.90 |

Brian and Michelle Kennedy

Page    28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2006 | fvg | Office conference with Michelle Kennedy, telephone conference with Attorney Fischer | 1.00 217.00/hr | 217.00 |
| 10/30/2006 | fvg | Telephone conference with Michelle Kennedy. | 0.20 217.00/hr | 43.40 |
| | fvg | Work on Motion to Extend Time for Expert Disclosures | 0.60 325.00/hr | 195.00 |
| 10/31/2006 | fvg | Telephone conference with Michelle Kennedy regarding medical records | 0.20 217.00/hr | 43.40 |
| | fvg | Finalize Motion to Extend Time for Expert Disclosure. | 0.80 325.00/hr | 260.00 |
| 11/1/2006 | fvg | Telephone conference with Michelle Kennedy, email to Attorney Silverfine to organize outstanding discovery matters | 1.00 217.00/hr | 217.00 |
| 11/2/2006 | fvg | Work on organizing trial issues, telephone conference with Attorney Fischer regarding same. | 2.00 325.00/hr | 650.00 |
| 11/3/2006 | fvg | Prepare for trial. | 1.30 325.00/hr | 422.50 |
| | fvg | Telephone conference with Attorney Silverfine. | 0.20 217.00/hr | 43.40 |
| 11/13/2006 | fvg | Telephone conference with Michelle Kennedy, review correspondence from Defendants | 0.40 217.00/hr | 86.80 |
| 11/14/2006 | fvg | Office conference with Michelle Kennedy, letter to Attorney Fischer | 2.40 217.00/hr | 520.80 |
| 11/15/2006 | fvg | Telephone conference with Michelle Kennedy, telephone conference with Andrew Fischer, letter to Attorney Silverfine | 0.40 217.00/hr | 86.80 |

Brian and Michelle Kennedy

Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/16/2006 | fvg | Draft certification of counsel. | 0.50<br>325.00/hr | 162.50 |
| | fvg | Attendance to meeting with John Ciminio; telephone conference with Michelle Kennedy | 3.50<br>217.00/hr | 759.50 |
| 11/17/2006 | fvg | Review and respond to email, rewrite witness list, telephone conference with Michelle Kennedy | 0.60<br>217.00/hr | 130.20 |
| 11/20/2006 | fvg | Telephone conference with Andrew Fischer | 0.50<br>217.00/hr | 108.50 |
| | fvg | Review documents produced by Defendants. | 1.50<br>325.00/hr | 487.50 |
| 11/21/2006 | fvg | Further work on Memorandum regarding intereview with John Cimino. | 0.50<br>217.00/hr | 108.50 |
| | fvg | Review and comments on Protective Order | 0.20<br>325.00/hr | 65.00 |
| 11/27/2006 | fvg | Prepare for deposition of Chief Rosa, telephone conference with Attorney Fischer regarding deposition of Officer Conway | 2.70<br>325.00/hr | 877.50 |
| | fvg | Telephone conference with Michelle Kennedy. | 0.20<br>217.00/hr | 43.40 |
| 11/28/2006 | fvg | Prepare for deposition of Chief Rosa by conferring with Michelle Kennedy and Attorney Fischer | 6.00<br>325.00/hr | 1,950.00 |
| 11/29/2006 | fvg | Prepare for and attendance at deposition of Chief Rosa | 5.00<br>325.00/hr | 1,625.00 |
| | fvg | Travel to deposition of Chief Rosa | 1.50<br>217.00/hr | 325.50 |

Brian and Michelle Kennedy                                          Page    30

|                |     |                                                                                                                                              | Hrs/Rate         | Amount |
|----------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|------------------|--------|
| 11/30/2006 fvg |     | Telephone conference with Attorney Fischer                                                                                                    | 0.80 217.00/hr   | 173.60 |
| 12/1/2006 fvg  |     | Telephone conference with Michelle Kennedy                                                                                                    | 0.30 217.00/hr   | 65.10  |
| 12/6/2006 fvg  |     | Review depositions of Officers Conway and Howe, telephone conference with Michelle Kennedy regarding Tracey Heffernan, telephone conference with Joe Lutz regarding public pay phone at Billerica Mall | 2.50 217.00/hr   | 542.50 |
| 12/7/2006 fvg  |     | Telephone conference with Michelle Kennedy                                                                                                    | 0.10 217.00/hr   | 21.70  |
| 12/8/2006 fvg  |     | Telephone conference with Andrew Fischer                                                                                                      | 0.30 217.00/hr   | 65.10  |
| 12/11/2006 fvg |     | Telephone conference with Michelle Kennedy                                                                                                    | 0.50 217.00/hr   | 108.50 |
| 12/12/2006 fvg |     | Telephone conference with Michelle Kennedy, review Notice from Court on Motion for Reconsideration, telephone conference with Joe Lutz        | 0.50 217.00/hr   | 108.50 |
| 12/13/2006 fvg |     | Telephone conference with Michelle Kennedy                                                                                                    | 0.50 217.00/hr   | 108.50 |
| 12/14/2006 fvg |     | Telephone conference with Joe Lutz                                                                                                            | 0.10 217.00/hr   | 21.70  |
| 12/15/2006 fvg |     | Telephone conference with Andrew Fischer                                                                                                      | 0.20 217.00/hr   | 43.40  |
| 12/19/2006 fvg |     | Scan documents                                                                                                                                | 1.00 60.00/hr    | 60.00  |

Brian and Michelle Kennedy                                      Page    31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/2006 | fvg | Continue scanning documents | 1.00 60.00/hr | 60.00 |
| | fvg | Telephone conference with Andrew Fischer, continue scanning documents | 0.50 217.00/hr | 108.50 |
| 12/21/2006 | fvg | Review documents produced by Defendants, prepare for trial | 2.00 325.00/hr | 650.00 |
| 12/28/2006 | fvg | Telephone conference with Michelle Kennedy | 0.40 217.00/hr | 86.80 |
| 1/3/2007 | fvg | Telephone conference with Andrew Fischer | 0.40 233.00/hr | 93.20 |
| 1/4/2007 | fvg | Prepare for and attendance to meeting with expert in Connecticut in preparation for trial | 5.00 350.00/hr | 1,750.00 |
| | fvg | Travel to meeting with expert in Connecticut, telephone conference with Michelle Kennedy | 2.90 233.00/hr | 675.70 |
| 1/5/2007 | fvg | Review correspondence from Attorney Silverfine, email to Andrew Fischer | 0.30 233.00/hr | 69.90 |
| 1/8/2007 | fvg | Prepare for trial | 1.50 350.00/hr | 525.00 |
| 1/10/2007 | fvg | Prepare for and attendance to meeting with Dean Royston in Lowell, email to Attorney Fischer regarding Defendants Supplemental Answers to Interrogatories | 2.60 233.00/hr | 605.80 |
| 1/11/2007 | fvg | Telephone conference with Michelle Kennedy, draft memo regarding interview with Dean Royston,. | 1.40 233.00/hr | 326.20 |
| | fvg | Review narcotics file | 1.30 350.00/hr | 455.00 |

Brian and Michelle Kennedy                                             Page    32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/12/2007 | fvg | Review narcotics file in preparation for trial | 0.80<br>350.00/hr | 280.00 |
| | fvg | Emails to Reggie Allard and Attorney Fischer. | 0.20<br>233.00/hr | 46.60 |
| 1/16/2007 | fvg | Revise Motion to Allow Recorded Deposition of State Police, review expert opinion, telephone conferences with Attorney Fischer and Reggie Allard in preparation for trial. | 1.30<br>350.00/hr | 455.00 |
| 1/17/2007 | fvg | Further review of expert opinion, prepare for meeting with Daniel Dufault | 0.90<br>233.00/hr | 209.70 |
| | fvg | Further review of expert opinion in preparation for trial. | 0.90<br>350.00/hr | 315.00 |
| 1/18/2007 | fvg | Telephone conference with Michelle Kennedy, review incident report regarding criminal charge for receiving stolen property | 1.20<br>233.00/hr | 279.60 |
| 1/22/2007 | fvg | Review recently produced documents from Defendant | 1.50<br>350.00/hr | 525.00 |
| 1/23/2007 | fvg | Review medical records from Habit Medical Management, telephone conferences with Attorney Fischer and Michelle Kennedy | 2.50<br>233.00/hr | 582.50 |
| 1/24/2007 | fvg | Telephone conference with Attorney Fischer and Brian Kennedy | 1.50<br>233.00/hr | 349.50 |
| 1/26/2007 | fvg | Review new documents produced by Defendants | 0.20<br>350.00/hr | 70.00 |
| | fvg | Telephone conference with Andrew Brodie, telephone conference with Magistrate Collings Clerk. | 0.30<br>233.00/hr | 69.90 |

Brian and Michelle Kennedy                                                      Page    33

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/29/2007 | fvg | Telephone conference with Attorney Fischer, prepare for trial | 3.00 350.00/hr | 1,050.00 |
| 1/30/2007 | fvg | Telephone conference with Michelle and Brian Kennedy | 1.20 233.00/hr | 279.60 |
| 1/31/2007 | fvg | Work on opening statement and to do list for trial. | 2.50 350.00/hr | 875.00 |
| 2/2/2007 | fvg | Prepare for trial | 4.00 350.00/hr | 1,400.00 |
| 2/5/2007 | fvg | Office conference with Andrew Fischer, work on Motion to Amend Complaint, prepare for trial | 3.50 350.00/hr | 1,225.00 |
| 2/6/2007 | fvg | Office conference with Michelle Kennedy, prepare for trial | 4.50 350.00/hr | 1,575.00 |
| 2/7/2007 | fvg | Work on Pre-Trial Disclosures, attendance to hearing at Federal District court | 5.50 350.00/hr | 1,925.00 |
|  | fvg | Travel to hearing at Federal District court | 1.50 233.00/hr | 349.50 |
| 2/8/2007 | fvg | Telephone conference with Michelle Kennedy, telephone conference with Attorney Silverfine, telephone conference with Andrew Fischer | 1.20 233.00/hr | 279.60 |
|  | fvg | Work on Pre-trial disclosures | 1.00 350.00/hr | 350.00 |
| 2/9/2007 | fvg | Prepare for and attendance to deposition of Michelle Kennedy | 8.00 350.00/hr | 2,800.00 |
|  | fvg | Travel to deposition of Michelle Kennedy. | 1.50 233.00/hr | 349.50 |
| 2/10/2007 | fvg | Work on Pre-trial Disclosures | 6.00 350.00/hr | 2,100.00 |

Brian and Michelle Kennedy                                                    Page    34

|            |     |                                                                                                                                                      | Hrs/Rate         | Amount    |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 2/18/2007  | fvg | Review and comment on voir dire, work on Pre-Trial Disclosures                                                                                       | 1.00 350.00/hr   | 350.00    |
| 2/19/2007  | fvg | Work on Pre-trial Disclosures, telephone conference with Andrew Fischer                                                                              | 5.00 350.00/hr   | 1,750.00  |
| 2/20/2007  | fvg | Revise proposed verdict form.                                                                                                                        | 2.50 350.00/hr   | 875.00    |
|            | fvg | Telephone conference with Michelle Kennedy, email to Attorney Kesten, coordinate list of criminal docket numbers for Plaintiffs review.              | 2.50 233.00/hr   | 582.50    |
| 2/22/2007  | fvg | Telephone conferences with Michelle Kennedy; telephone conference with Attorney Fischer.                                                             | 1.20 233.00/hr   | 279.60    |
| 2/23/2007  | fvg | Telephone conference with Attorney Fischer.                                                                                                          | 0.30 233.00/hr   | 69.90     |
| 2/25/2007  | fvg | Work on trial disclosures.  Prepare for deposition of Teddy Gallinaro.                                                                               | 4.50 350.00/hr   | 1,575.00  |
| 2/26/2007  | fvg | Prepare for and attendance to deposition of Teddy Gallinaro. Telephone conferences with Attorney Fischer.  Office conference with Michelle Kennedy, Brian Kennedy and Attorney Fischer in preparation for trial. | 8.50 350.00/hr   | 2,975.00  |
| 2/27/2007  | fvg | Review motions and telephone conference with Attorney Fischer regarding same..                                                                      | 0.70 350.00/hr   | 245.00    |
|            | fvg | Telephone conference with Michelle Kennedy.                                                                                                          | 0.30 233.00/hr   | 69.90     |
| 2/28/2007  | fvg | Finalize Pretrial disclosures. Telephone conference with Attorney Fischer regarding same.                                                           | 6.50 350.00/hr   | 2,275.00  |
|            | fvg | Telephone conferences with Michelle Kennedy.                                                                                                         | 0.50 233.00/hr   | 116.50    |

Brian and Michelle Kennedy                                                                Page     35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2007 | fvg | Prepare report to Court on Gallinaro deposition. | 0.70<br>350.00/hr | 245.00 |
| | fvg | Telephone conferences with Michelle Kennedy and Andrew Fischer. | 0.60<br>233.00/hr | 139.80 |
| 3/2/2007 | fvg | Telephone conferences with Michelle Kennedy, letter to Attorney Silverfine forwarding additional documents, telephone conference with Doctor at Clinic | 1.30<br>217.00/hr | 282.10 |
| 3/4/2007 | fvg | Prepare for trial | 3.50<br>350.00/hr | 1,225.00 |
| 3/5/2007 | fvg | Email to Attorney Fischer, telephone conferences with Michelle Kennedy and Andrew Fischer, letter to Attorney Silverfine. | 0.90<br>233.00/hr | 209.70 |
| | fvg | Work on Motions, brief review of Defendant's filings | 0.90<br>350.00/hr | 315.00 |
| 3/6/2007 | fvg | Office conference with Michelle Kennedy to prepare for trial | 6.00<br>350.00/hr | 2,100.00 |
| 3/7/2007 | fvg | Prepare for trial | 6.50<br>350.00/hr | 2,275.00 |
| 3/8/2007 | fvg | Prepare for and attendance to Pretrial | 5.50<br>350.00/hr | 1,925.00 |
| | fvg | Travel to Pretrial | 1.50<br>233.00/hr | 349.50 |
| 3/9/2007 | fvg | Office conference with Michelle Kennedy and telephone conference with Andrew Fischer in preparation for trial | 5.00<br>350.00/hr | 1,750.00 |
| 3/10/2007 | fvg | Prepare for trial | 3.00<br>350.00/hr | 1,050.00 |

Brian and Michelle Kennedy

Page    36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/11/2007 fvg | Office conference with Michelle Kennedy and Tracey Heffernan in preparation for trial | | 4.00 350.00/hr | 1,400.00 |
| 3/12/2007 fvg | Office conference with Michelle Kennedy, letter to Judge Saris, letter to Attorney Silverfine, office conference with Kennedys regarding settlement | | 7.00 350.00/hr | 2,450.00 |
| 3/13/2007 fvg | Prepare for trial | | 5.50 350.00/hr | 1,925.00 |
| 3/14/2007 fvg | Prepare for trial | | 6.00 350.00/hr | 2,100.00 |
| 3/15/2007 fvg | Work on trial brief, prepare for trial | | 8.00 350.00/hr | 2,800.00 |
| 3/16/2007 fvg | Work on trial brief, prepare for trial | | 9.50 350.00/hr | 3,325.00 |
| 3/17/2007 fvg | Prepare for trial | | 5.50 350.00/hr | 1,925.00 |
| 3/18/2007 fvg | Prepare for trial | | 5.50 350.00/hr | 1,925.00 |
| 3/19/2007 fvg | Prepare for trial | | 8.00 350.00/hr | 2,800.00 |
| 3/20/2007 fvg | Office conference with Michelle Kennedy in preparation for trial, attendance to hearing at United States District Court. | | 8.00 350.00/hr | 2,800.00 |
| fvg | Travel to hearing at United States District Court. | | 1.50 233.00/hr | 349.50 |
| 3/21/2007 fvg | Prepare for trial. Telephone conferences with Andrew Fischer regarding same. | | 2.50 350.00/hr | 875.00 |

Brian and Michelle Kennedy                                                  Page    37

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/21/2007 | fvg | Letter to witnesses. | 0.50<br>233.00/hr | 116.50 |
| 3/22/2007 | fvg | Telephone conference with Tom Fialkowski, prepare for trial | 3.80<br>350.00/hr | 1,330.00 |
| 3/23/2007 | fvg | Preparation for trial | 6.50<br>350.00/hr | 2,275.00 |
| 3/24/2007 | fvg | Preparation for trial | 4.00<br>300.00/hr | 1,200.00 |
| 3/25/2007 | fvg | Preparation for trial | 3.00<br>350.00/hr | 1,050.00 |
| 3/27/2007 | fvg | Meeting with Michelle Kennedy in preparation for trial. | 3.00<br>350.00/hr | 1,050.00 |
| 3/29/2007 | fvg | Prepare for trial | 9.00<br>350.00/hr | 3,150.00 |
| 3/30/2007 | fvg | Prepare for Trial | 10.00<br>350.00/hr | 3,500.00 |
| 4/1/2007 | fvg | Prepare for Trial | 12.00<br>350.00/hr | 4,200.00 |
| 4/2/2007 | fvg | Preparation for and Attendance to trial. | 13.00<br>350.00/hr | 4,550.00 |
| | fvg | Travel to United States District Court for trial | 1.00<br>233.00/hr | 233.00 |
| 4/3/2007 | fvg | Preparation for and Attendance to trial. | 11.00<br>350.00/hr | 3,850.00 |
| | fvg | Travel to United States District Court for trial | 1.00<br>233.00/hr | 233.00 |

Brian and Michelle Kennedy                                               Page     38

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/4/2007 | fvg | Preparation for and Attendance to trial. | 10.00<br>350.00/hr | 3,500.00 |
|  | fvg | Travel to United States District Court for trial | 1.00<br>233.00/hr | 233.00 |
| 4/5/2007 | fvg | Preparation for and Attendance to trial. | 10.00<br>350.00/hr | 3,500.00 |
|  | fvg | Travel to United States District Court for trial | 1.00<br>233.00/hr | 233.00 |
| 4/6/2007 | fvg | Preparation for and Attendance to trial. | 7.00<br>350.00/hr | 2,450.00 |
|  | fvg | Travel to United States District Court for trial | 1.00<br>233.00/hr | 233.00 |
| 4/7/2007 | fvg | Preparation for trial. | 6.00<br>350.00/hr | 2,100.00 |
| 4/8/2007 | fvg | Preparation for trial | 12.00<br>350.00/hr | 4,200.00 |
| 4/9/2007 | fvg | Travel to United States District Court for trial | 1.00<br>233.00/hr | 233.00 |
|  | fvg | Preparation for and attendance to trial | 11.00<br>350.00/hr | 3,850.00 |
| 4/10/2007 | fvg | Preparation for and attendance to trial | 12.00<br>350.00/hr | 4,200.00 |
|  | fvg | Travel to United States District Court for trial. | 1.00<br>233.00/hr | 233.00 |
| 4/11/2007 | fvg | Preparation for and attendance to trial | 13.00<br>350.00/hr | 4,550.00 |

Brian and Michelle Kennedy                                                 Page    39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/11/2007 fvg | Travel to United States District Court for trial. | | 1.00 233.00/hr | 233.00 |
| 4/12/2007 fvg | Preparation for trial | | 8.00 350.00/hr | 2,800.00 |
| 4/13/2007 fvg | Preparation for and attendance to trial | | 7.00 350.00/hr | 2,450.00 |
| fvg | Travel to United States District Court for trial. | | 1.00 233.00/hr | 233.00 |
| 4/14/2007 fvg | Preparation for trial | | 11.00 350.00/hr | 3,850.00 |
| 4/15/2007 fvg | Preparation for trial | | 13.00 350.00/hr | 4,550.00 |
| 4/16/2007 fvg | Preparation for and attendance to trial | | 10.00 350.00/hr | 3,500.00 |
| fvg | Travel to United States District Court for trial. | | 1.00 233.00/hr | 233.00 |
| 4/17/2007 fvg | Preparation for and attendance to trial | | 11.50 350.00/hr | 4,025.00 |
| fvg | Travel to United States District Court for trial. | | 1.00 233.00/hr | 233.00 |
| 4/18/2007 fvg | Travel to United States District Court for trial. | | 1.00 233.00/hr | 233.00 |
| fvg | Prepare for and attendance to trial | | 13.00 350.00/hr | 4,550.00 |
| 4/19/2007 fvg | Prepare for and attendance to trial. | | 7.00 350.00/hr | 2,450.00 |

Brian and Michelle Kennedy                                                    Page     40

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2007 | fvg | Travel to United States District Court for trial | 1.00 233.00/hr | 233.00 |
| 4/20/2007 | fvg | Preparation for trial | 6.00 350.00/hr | 2,100.00 |
| 4/22/2007 | fvg | Preparation for trial | 11.00 350.00/hr | 3,850.00 |
| 4/23/2007 | fvg | Preparation for trial | 12.50 350.00/hr | 4,375.00 |
| 4/24/2007 | fvg | Preparation for and attendance to trial | 13.00 350.00/hr | 4,550.00 |
| | fvg | Travel to United States District Court for trial | 1.00 233.00/hr | 233.00 |
| 4/25/2007 | fvg | Preparation for and attendance to trial | 13.00 350.00/hr | 4,550.00 |
| | fvg | Travel to United States District Court for trial. | 1.00 233.00/hr | 233.00 |
| 4/26/2007 | fvg | Preparation for and attendance to trial | 9.50 350.00/hr | 3,325.00 |
| | fvg | Travel to United States District Court for trial. | 1.00 233.00/hr | 233.00 |
| 4/27/2007 | fvg | Prepare for and attendance to trial. | 8.50 350.00/hr | 2,975.00 |
| | fvg | Travel to United States District Court for trial | 1.00 233.00/hr | 233.00 |
| 4/30/2007 | fvg | Attendance to trial | 8.50 350.00/hr | 2,975.00 |

Brian and Michelle Kennedy

Page    41

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/30/2007 | fvg | Travel to United States District Court for trial. | 1.00 233.00/hr | 233.00 |
| 5/4/2007 | fvg | Work on preparing draft legal bill | 3.00 233.00/hr | 699.00 |
| 5/9/2007 | fvg | Research relating to Attorney's Fees Petition | 1.00 350.00/hr | 350.00 |
|  | fvg | Review and comment on 176D letter | 1.00 350.00/hr | 350.00 |
| 5/11/2007 | fvg | Review Motion for JNOV filed by Defendants | 0.30 350.00/hr | 105.00 |
| 5/14/2007 | fvg | Comment on Motion for Separate and Final Judgment, email to Andy Fischer | 0.30 350.00/hr | 105.00 |
| 5/16/2007 | fvg | Review Court's denial of Motion for Separate and Final Judgment | 0.10 350.00/hr | 35.00 |
| 5/17/2007 | fvg | Telephone conference with Andrew Fischer regarding Court's denial of Motion for Separate and Final Judgment, review letter to Silverfine | 0.30 233.00/hr | 69.90 |
| 5/23/2007 | fvg | Telephone conference with Andrew Fischer regarding Opposition to Motion for JNOV | 0.40 350.00/hr | 140.00 |
| 5/24/2007 | fvg | Review and revise Opposition to Motion for JNOV, telephone conference with Andrew Fischer | 2.00 350.00/hr | 700.00 |
| 10/18/2007 | fvg | Work on Petition for Attorneys' fees. | 0.80 233.00/hr | 186.40 |
| 10/22/2007 | fvg | Email to Attorney Kesten regarding proposed Judgment | 0.10 233.00/hr | 23.30 |
| 10/30/2007 | fvg | Review and comment on revised proposed judgment, email to Attorney Fischer | 0.20 350.00/hr | 70.00 |

Brian and Michelle Kennedy

Page     42

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/6/2007 | fvg | Review proposed judmgent filed by Defendants, telephone conference with Attorney Fischer | 0.40 350.00/hr | 140.00 |
| 11/19/2007 | fvg | Work on Petition for Attorneys' fees | 2.00 233.00/hr | 466.00 |
| 12/10/2007 | fvg | Review Judgment and Order, telephone conference with Andrew Fischer regarding same. | 0.60 350.00/hr | 210.00 |
| 12/18/2007 | fvg | Edit Memorandum in Support of Motion for Attorneys' Fees and Expenses | 1.50 350.00/hr | 525.00 |
| 12/20/2007 | fvg | Work on Petition for Attorneys' Fees | 1.80 233.00/hr | 419.40 |
| 12/21/2007 | fvg | Finalize Petition for Attorneys' Fees | 2.00 233.00/hr | 466.00 |
| 12/27/2007 | fvg | Work on Opposition to Motion for JNOV | 3.50 70.00/hr | 245.00 |
| 12/28/2007 | fvg | Telephone conferences with Andrew Fischer, work on Opposition to Motion for JNOV | 1.40 70.00/hr | 98.00 |
| 1/1/2008 | fvg | Work on Opposition to Motion for JNOV | 3.50 70.00/hr | 245.00 |
| 1/2/2008 | fvg | Further work on Opposition to Motion for JNOV | 3.50 70.00/hr | 245.00 |
| 1/3/2008 | fvg | Review and revise Opposition to Motion for JNOV | 5.00 70.00/hr | 350.00 |
| 1/4/2008 | fvg | Further review and revise Opposition to Defendant's Second Motion JNOV | 3.50 70.00/hr | 245.00 |
| 1/23/2008 | fvg | Review Opposition to Motion for Attorneys Fees, telephone conference with Attorney Fischer, draft Reply Memo | 3.83 350.00/hr | 1,340.50 |

Brian and Michelle Kennedy                                                                    Page    43

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2008 | fvg | Telephone conferences with Attorney Fischer, finalize Reply to Opposition to Motion for Attorneys Fees | 0.80<br>350.00/hr | 280.00 |
| 8/6/2008 | fvg | Review Judge Saris decision regarding attorneys fees, telephone conference with Atty Fischer | 0.70<br>233.00/hr | 163.10 |
| 8/12/2008 | fvg | Revise legal bill. | 7.00<br>233.00/hr | 1,631.00 |
| 8/13/2008 | fvg | Further revisions to legal bill, draft affidavit in connection with revised bill. | 4.50<br>233.00/hr | 1,048.50 |
|  |  | For professional services rendered | 1155.03 | $331,288.50 |

Additional Charges :

| | | |
|---|---|---|
| 12/15/1999 | Commonwealth of Massachusetts - CORI Requests for Brian and Michelle Kennedy | 20.00 |
| 12/17/1999 | Keller Investigations for the driving records of Michelle Kennedy, William Ashton, Brian Kennedy and Eugene DiFrancisco | 40.00 |
|  | Keller Investigations for service from 10/19/99 - 11/30/99 | 737.50 |
| 2/2/2002 | Keller Investigations - witness interviews, etc. | 237.50 |
| 7/17/2003 | Parking | 10.00 |
| 12/1/2003 | American Investigative Services | 1,000.00 |
| 7/9/2004 | Joseph Lutz - Research records at Billerica Publice Library regarding list of police officers. | 150.00 |
| 11/5/2004 | U.S. District Court | 150.00 |
| 10/5/2005 | Two sets of copies of documents produced by defendants (4,056 @ .15) | 608.40 |

Brian and Michelle Kennedy

Page    44

_____ Amount

| | | |
|---|---|---|
| 11/1/2005 | Parking | 18.00 |
| 11/7/2005 | Parking Expense | 18.00 |
| 11/21/2005 | Copley Court Reporting, Inc.  - Depositon of Thomas Connors and Mark Tsoukalas | 792.00 |
| 12/1/2005 | Copley Court Reporting, Inc.  -  Deposition of Frank MacKenzie and Steven Elmore | 993.50 |
| 1/25/2006 | Dunn & Goudreau Court Reporting Service, Inc.  - Deposition of William Ashton | 569.00 |
| 1/26/2006 | Dunn & Goudreau Court Reporting Service, Inc.  - Deposition of Michelle Kennedy | 506.50 |
| 3/27/2006 | Copley Court Reporting Services, Inc. -  Deposition of Daniel Rosa | 319.50 |
| 5/12/2006 | Commonwealth of Massachusetts - CORI forms for Brian and Michelle Kennedy | 50.00 |
| 6/1/2006 | One Hour Photo Quick - Check NO. 10111 | 104.96 |
| 6/7/2006 | United Parcel Service | 20.00 |
| 6/29/2006 | 13th Juror - funds paid to Jason & Fishcer to pay expert fee | 4,000.00 |
| 7/1/2006 | Copy Cop - Digital services to Burn CD's ($380.36), copying charge ($128.36) Copying charge ($221.55) | 730.27 |
| 7/13/2006 | Parking - dep of Connors and MacKenzie | 18.00 |
| 7/17/2006 | Dunn & Goudreau Court Reporting Services, Inc. -   Deposition of Dean Royston | 275.03 |
| 7/19/2006 | Parking Expense - Dep of Tsoukalas | 18.00 |
| 7/24/2006 | Deposition Transcript - Daniel Rosa - July 7, 2006 | 589.80 |

Brian and Michelle Kennedy

Page    45

Amount

| 7/26/2006 | United Parcel Service | 20.00 |
| 7/28/2006 | United Parcel Service | 20.00 |
| 8/31/2006 | Parking - Dep of Brian Kennedy | 20.00 |
| 9/7/2006 | 13th Juror, LLC - Expert Witness - Check No. 10292 | 6,325.00 |
| 9/20/2006 | Middlesesx Courier - Attorney Silverfine | 26.50 |
| 9/27/2006 | Parking expense in Boston | 15.00 |
| 10/2/2006 | Deposition Transcript - Michelle Kennedy  July 12, 2006 | 735.65 |
| | Copley Court Reporting - Tsoukalis (Part II), Elmore (Part (II), Trainor, Thomas and John Gallinaro | 1,305.25 |
| | Copy Cop - Scan and burn documents to CD. | 362.25 |
| | Copy Cop - Inv. No. 240928 | 128.36 |
| | Copy Cop - Inv. No. 241054 | 221.55 |
| 10/19/2006 | Parking expense in Boston | 25.00 |
| | Dunn & Goudreau - Balance due for deposition transcripts for Mitchell Kennedy, Brian Kennedy and Dylan Kennedy | 16.63 |
| | Dunn & Goudreau - Deposition transcripts for Mitchell Kennedy, Brian Kennedy and Dylan Kennedy | 504.67 |
| 11/14/2006 | United Parcel Service | 20.00 |
| 11/20/2006 | Copley Court Reporting - Minimum charge - Gallinaro failure to appear for dep. | 175.00 |
| 11/29/2006 | Copley Court Reporting, Inc. - Deposition Transcript - Amy Baum - October 12, 2006 | 680.75 |

Brian and Michelle Kennedy

Page    46

| | | Amount |
|---|---|---|
| 11/29/2006 | Parking expense - deposition of Chief Rosa | 18.00 |
| 12/18/2006 | Dunn & Goudreau Court Reporting Services, Inc.   - Deposition Transcript - Scott Ashton - September, 2006 | 418.10 |
| | O'Brien & Levine - Deposition Transcript of Richard T. Howe - November 20, 2006 | 480.60 |
| 12/27/2006 | Copley Court Reporting Services, Inc. - Deposition Transcript - Daniel C. Rosa - November 29, 2006 | 418.25 |
| 1/9/2007 | Deposition Transcript of Brian Kennedy - August 31, 2006 - via email January 8, 2007 | 41.00 |
| 2/1/2007 | Dunn & Goudreau - Deposition of Brian Kennedy - January 8, 2007 | 540.30 |
| 2/5/2007 | 13th Juror, LLC - Reginald F. Allard, Jr. | 4,671.00 |
| 2/9/2007 | Parking at deposition of Michelle Kennedy | 20.00 |
| 2/20/2007 | Dunn & Goudreau Court Reporting Services, Inc. -  Deposition Transcript of Michelle Kennedy taken on February 9, 2007 | 605.20 |
| 3/5/2007 | Dunn & Goudreau - Deposition Transcript - Brian Kennedy - August 31, 2006 | 628.67 |
| | Dunn & Goudreau Court Reporting Services, Inc. - Cancellation Fee Brian Kennedy Deposition - 8/8/2006 | 162.30 |
| 3/8/2007 | Copley Court Reporting Services, Inc. -  Deposition of Diane Ashton | 330.75 |
| | Copley Court Reporting, Inc. - deposition of Michael Casey on 8/8/06 | 568.75 |
| 3/12/2007 | QuickServ - Service of Subpoena on Richard Prior | 83.00 |
| 3/20/2007 | Parking expense at court. | 9.00 |
| 4/2/2007 | Parking expense at court. | 9.00 |

Brian and Michelle Kennedy                                    Page    47

| | | Amount |
|---|---|---:|
| 4/3/2007 | Parking expense at court. | 9.00 |
| 4/4/2007 | Parking expense at court. | 9.00 |
| 4/5/2007 | United Parcel Service | 20.00 |
| 4/6/2007 | Parking expense at court. | 9.00 |
| 4/9/2007 | Parking expense at court. | 9.00 |
| 4/10/2007 | Parking expense at court. | 9.00 |
| 4/11/2007 | Parking expense at court. | 9.00 |
| 4/13/2007 | Parking expense at court. | 9.00 |
| 4/16/2007 | 13th Juror - Expert Fee | 3,340.00 |
| 4/17/2007 | Parking expense at court. | 9.00 |
| 4/18/2007 | Parking expense at court. | 9.00 |
| 4/19/2007 | Parking expense at court. | 9.00 |
| 4/24/2007 | Parking expense at court. | 9.00 |
| 4/25/2007 | Parking expense at court. | 9.00 |
| 4/26/2007 | Parking expense at court. | 9.00 |
| 4/27/2007 | Parking expense at court. | 9.00 |
| 4/30/2007 | Parking expense at court. | 9.00 |
| 5/11/2007 | Copley Court Reporting, Inc. - Deposition transcript for John Gallinaro on 3/16/2007 | 200.00 |
| | Copley Court Reporting, Inc. - Deposition transcript for Thomas Gallinaro on 2/26/2007 | 313.25 |

Brian and Michelle Kennedy                                    Page    48

|  | Amount |
|---|---|
| Total costs | $35,589.74 |
| Total amount of this bill | $366,878.24 |
| Balance due | $366,878.24 |